# Exhibit A

*Fraley v. Facebook, Inc.*

Timely and Valid Exclusion Requests Received by Physical Mail or Email

| Sequence Number | Name |
|---|---|
| 1 | AARON M ZIGLER |
| 2 | ANDREW VARNER |
| 3 | BONNIE HORN |
| 4 | CONNIE LIN |
| 5 | DEBORAH NIENKAMP |
| 6 | ERIC BEATTY |
| 7 | GARY (CHICO) HARKRADER |
| 8 | HITASHA MITERA |
| 9 | HUNG BUI |
| 10 | JAMI LEMONS |
| 11 | JEFF COLBERT |
| 12 | JENNIFER DEYOUNG |
| 13 | JIM BRUNO |
| 14 | JOHN VENTURINI |
| 15 | KAREN HYWOOD |
| 16 | KARIN LUNSFORD |
| 17 | LESLIE FEIDNER |
| 18 | LINDSAY BROKAW |
| 19 | LISA ALFORD |
| 20 | MARIA LANGSJOEN |
| 21 | MARY MCGRATH |
| 22 | MAX MASSINGILLE |
| 23 | MELISSA DAWES |
| 24 | NANCY PATTERSON |
| 25 | NELLY CARDONA |
| 26 | PATRICIA ISAAK |
| 27 | PEGGY HOOKER |
| 28 | REBECCA FAUST |
| 29 | RICK STEEVER |
| 30 | ROBERT YOUNG |
| 31 | ROBIN FLYNN |
| 32 | SANDY HARRIS |
| 33 | SARAH ROCKWELL |
| 34 | SCOTT ANDERSON |
| 35 | SOPHIA ARTIS |
| 36 | STAN GAWORSKI |
| 37 | TIA CADDELL |
| 38 | TRACY JIROUT |
| 39 | YVETTE PASCASCIO |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| Sequence Number | Name |
|---|---|
| 1 | AARIN M FLOOD |
| 2 | AARON A BIALKE |
| 3 | AARON ANSEL |
| 4 | AARON BAYHAM |
| 5 | AARON F PERRIN |
| 6 | AARON HODGES |
| 7 | AARON K PETERSON |
| 8 | AARON M MOYER |
| 9 | AARON M WILLIAMSON |
| 10 | AARON MANGUM |
| 11 | AARON NGOR |
| 12 | AARON RHODES |
| 13 | AARON W BARKER |
| 14 | AARON WEST |
| 15 | AAS BKCC |
| 16 | AASIM AZAD |
| 17 | ABBEY GARTEE |
| 18 | ABBI HUBLER |
| 19 | ABBY D LANGNER |
| 20 | ABBY N TRAHAN |
| 21 | ABBY VANNOY |
| 22 | ABDULLAH DAOUD |
| 23 | ABDULLAH S MUJAHIDDIN |
| 24 | ABEL DELGADO |
| 25 | ABEL JAMES |
| 26 | ABHINAV GOLAS |
| 27 | ABHINAV KUMAR |
| 28 | ABIGAIL ELVIR |
| 29 | ABIGAIL L RADLIFF |
| 30 | ABIGAIL R ZILLNER |
| 31 | ABRAM J JENKINS |
| 32 | ABRAM STOYE |
| 33 | ABRIANA T PINEDO |
| 34 | ABRIELL C GREGG |
| 35 | ABY SUNSHINE |
| 36 | ACCESS LIMOUSINE |
| 37 | ACHMAD FAUZAN |
| 38 | ADAM A WALSH |
| 39 | ADAM B COSTANZO |
| 40 | ADAM C DAEGORN |
| 41 | ADAM ECKER |
| 42 | ADAM FORBES |
| 43 | ADAM GATES |
| 44 | ADAM HARRIS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 45 | ADAM HILL |
| 46 | ADAM J BARRY |
| 47 | ADAM J BEEDENBENDER |
| 48 | ADAM J ZAVARDINO |
| 49 | ADAM KETCHER |
| 50 | ADAM L STEVENS |
| 51 | ADAM L WILSON |
| 52 | ADAM LAUPUS |
| 53 | ADAM LEWIS |
| 54 | ADAM M KARONIKA |
| 55 | ADAM M VOSH |
| 56 | ADAM MARASCHKY |
| 57 | ADAM NATHANSON |
| 58 | ADAM NYSTROM |
| 59 | ADAM P EASLEY |
| 60 | ADAM PETERSON |
| 61 | ADAM ROBERTS |
| 62 | ADAM SONNANSTINE |
| 63 | ADAM SPERA |
| 64 | ADAM TSCHERNE |
| 65 | ADAM V PUFF |
| 66 | ADAM WORTHINGTON |
| 67 | ADEL ALSATERY |
| 68 | ADEL MILSHTEYN |
| 69 | ADELINE CRUZ |
| 70 | ADELLA FRANCIS |
| 71 | ADITI HARISH |
| 72 | ADREA A PRATT |
| 73 | ADRIAN A SOTELO |
| 74 | ADRIAN D MIZELL |
| 75 | ADRIAN LOPEZ |
| 76 | ADRIAN M GRIMES |
| 77 | ADRIAN S WILSON |
| 78 | ADRIAN TRENTESEAUX |
| 79 | ADRIANA APARICIO |
| 80 | ADRIANA SUAREZ |
| 81 | ADRIANNA TORRES |
| 82 | ADRIENNE BOSSI |
| 83 | ADRIENNE CHUNG |
| 84 | ADRIENNE M TRAFFORD |
| 85 | ADRIENNE N DICKSON |
| 86 | AFSANA F ISLAM |
| 87 | AGNIESZKA MARTULA |
| 88 | AGUSTIN PENA MUNGUIA |
| 89 | AHMED SIDDIQUE |
| 90 | AHMET DEMIRTAS |
| 91 | AI M NAKAZAWA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 92 | AIDA SNYDER |
|---|---|
| 93 | AIHAM KORBAGE |
| 94 | AILIN MACHADO |
| 95 | AIMEE AULISA RUSSELL |
| 96 | AIMEE CAMILLE A AUSTRIA |
| 97 | AIMEE KNOSHER |
| 98 | AIMEE L AMBROSE |
| 99 | AIRI SHIRAISHI |
| 100 | AIRRA HAROLDSON |
| 101 | AISLINN D SMITH |
| 102 | AKIN PATEL |
| 103 | AKRAM TABET |
| 104 | AKUI MCFISHYFACE |
| 105 | AL BARBARIAN |
| 106 | AL-TARIQ N TAYLOR |
| 107 | ALAA M BALSHA |
| 108 | ALAN DARBY |
| 109 | ALAN ENRIQUEZ |
| 110 | ALAN LANDERS |
| 111 | ALAN LUCK |
| 112 | ALAN MARKOWITZ |
| 113 | ALAN R CORDOVA |
| 114 | ALANA MOLINE |
| 115 | ALBERT ABHISHEK |
| 116 | ALBERT BAKER |
| 117 | ALBERT CAHN |
| 118 | ALBERT E FORSMAN |
| 119 | ALBERT M SUAREZ IV |
| 120 | ALBERT S YENDICK |
| 121 | ALBERTO CUEVAS |
| 122 | ALBIANA QORRI MORINA |
| 123 | ALDEN J GUSTAFSON |
| 124 | ALEATHEIA MASON |
| 125 | ALEJANDRO GUILLEN MOLINA |
| 126 | ALEJANDRO L HAEZAERT-CARAVEO |
| 127 | ALEJANDRO QUIROS |
| 128 | ALEK O VILA |
| 129 | ALEX BOVEE |
| 130 | ALEX CUPI |
| 131 | ALEX FURST |
| 132 | ALEX GRAY |
| 133 | ALEX HALL |
| 134 | ALEX K WOLFF |
| 135 | ALEX M OTTESON |
| 136 | ALEX M ROBINSON |
| 137 | ALEX M THELL |
| 138 | ALEX NAGELBERG |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 139 | ALEX OSBORN |
| 140 | ALEX PAUSTIAN |
| 141 | ALEX PORTESHAWVER |
| 142 | ALEXA PEREZ |
| 143 | ALEXANDER A VENCES |
| 144 | ALEXANDER AVERY |
| 145 | ALEXANDER B HOLZ |
| 146 | ALEXANDER COOPER |
| 147 | ALEXANDER F MORRIS |
| 148 | ALEXANDER H SPANO |
| 149 | ALEXANDER J SANTARELLI |
| 150 | ALEXANDER M KRULE |
| 151 | ALEXANDER MCFEE |
| 152 | ALEXANDER OTIER |
| 153 | ALEXANDER POWELL AYODELE VICTOR |
| 154 | ALEXANDER T BARCLAY |
| 155 | ALEXANDER T CHEMEY |
| 156 | ALEXANDER ZIEMBA |
| 157 | ALEXANDRA ALVAREZ |
| 158 | ALEXANDRA BUCKEY |
| 159 | ALEXANDRA CANJURA |
| 160 | ALEXANDRA M COOTS |
| 161 | ALEXANDRA M DOUGLAS |
| 162 | ALEXANDRA M STEINBERG |
| 163 | ALEXANDRA ROISMAN |
| 164 | ALEXANDRA ZOTTOLA |
| 165 | ALEXANDRIA BRADSHAW |
| 166 | ALEXANDRIA COLLINS |
| 167 | ALEXANDRIA LIERZ |
| 168 | ALEXANDRIA NERTAVICH |
| 169 | ALEXANDRIA WOODS |
| 170 | ALEXANDROS A SERETIS |
| 171 | ALEXIA DIAZ |
| 172 | ALEXIA M ORENGO |
| 173 | ALEXIS ALMAGUER |
| 174 | ALEXIS CLAUSEN |
| 175 | ALEXIS DOMBROWSKI |
| 176 | ALEXIS J FOTHERINGHAM |
| 177 | ALEXIS M JONES |
| 178 | ALEXIS N DILLARD |
| 179 | ALEXIS TORRES |
| 180 | ALEXIS VALLIA |
| 181 | ALEXIS ZGODA |
| 182 | ALEXSANDRA BAUTISTA |
| 183 | ALFIE JONES |
| 184 | ALFRED JONES |
| 185 | ALFRED MENARD |

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 186 | ALFREDO BARROTT |
| 187 | ALFREDO DOROTEO |
| 188 | ALFREDO MEZA |
| 189 | ALI ALSULTAN |
| 190 | ALICE D HORN |
| 191 | ALICE GARATE |
| 192 | ALICE RIENZO |
| 193 | ALICE YOUNCE |
| 194 | ALICIA A ULLRICH |
| 195 | ALICIA BARNES |
| 196 | ALICIA DELGADILLO |
| 197 | ALICIA HO |
| 198 | ALICIA J LEWIS |
| 199 | ALICIA J MOORE |
| 200 | ALICIA J PARKS |
| 201 | ALICIA NUZZO |
| 202 | ALIJOHN GHASSABEH |
| 203 | ALISA K GROVE |
| 204 | ALISANDRA E EDWARDS |
| 205 | ALISE S KUBECKI |
| 206 | ALISHA WESTBROOK |
| 207 | ALISON K ROBERTS |
| 208 | ALISON L STALLINGS |
| 209 | ALISON MARCHESSAULT |
| 210 | ALISON NORTH |
| 211 | ALISSA DILLON |
| 212 | ALIVIA SEAY |
| 213 | ALIYAH FAROOKI-QIDWAI |
| 214 | ALIZABETH FARRINGTON |
| 215 | ALIZABETH R WILSON |
| 216 | ALLAM K JAIMES |
| 217 | ALLAN MOONEY |
| 218 | ALLAN VAN NESS |
| 219 | ALLEN E PENDARVIS |
| 220 | ALLEN F KING |
| 221 | ALLEN FINCHER |
| 222 | ALLEN J HERNANDEZ |
| 223 | ALLEN K TRAN |
| 224 | ALLEN TARNG |
| 225 | ALLIE M PARKER |
| 226 | ALLIE MARBRY |
| 227 | ALLISON DILLER |
| 228 | ALLISON HAYNIE |
| 229 | ALLISON J SESSIONS |
| 230 | ALLISON NEUSCH |
| 231 | ALLISON R BOERS |
| 232 | ALLISON WHATLING |

Case 3:11-cv-01726-RS Document 368-1 Filed 09/19/13 Page 8 of 147
Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 233 | ALLYN GEORGE |
| 234 | ALLYSON CRUZ |
| 235 | ALLYSON M LEWIS |
| 236 | ALOK NARAYANA |
| 237 | ALON DOMINITZ |
| 238 | ALTAIR S RAINES |
| 239 | ALTON E BROWN |
| 240 | ALVARO SEVILLA |
| 241 | ALY MASUD |
| 242 | ALY MIRIAM |
| 243 | ALYSHA A MILLER |
| 244 | ALYSHA DIBIASIO |
| 245 | ALYSON KLIER |
| 246 | ALYSS N NOLAN |
| 247 | ALYSSA SIEGEL |
| 248 | AMANDA A BEHRENS |
| 249 | AMANDA A RUDE |
| 250 | AMANDA ARBIA |
| 251 | AMANDA B QUALLS |
| 252 | AMANDA B SPEARMAN-THIBODEAUX |
| 253 | AMANDA BLOODWORTH |
| 254 | AMANDA BUCHANAN |
| 255 | AMANDA C COOPER |
| 256 | AMANDA C PAULL |
| 257 | AMANDA C WILKIN |
| 258 | AMANDA COFFEE |
| 259 | AMANDA D KRAMER |
| 260 | AMANDA E ZAIER |
| 261 | AMANDA FERGUSON |
| 262 | AMANDA FOWLER |
| 263 | AMANDA GAMMON |
| 264 | AMANDA GREENWELL |
| 265 | AMANDA GRUBBS |
| 266 | AMANDA HALFORD |
| 267 | AMANDA J OLSON |
| 268 | AMANDA JOHNSTON |
| 269 | AMANDA KOSKI |
| 270 | AMANDA L CHINN |
| 271 | AMANDA L PERRON |
| 272 | AMANDA L SMITH |
| 273 | AMANDA L WENNER |
| 274 | AMANDA LOMBARDO |
| 275 | AMANDA M CASTELLOTE |
| 276 | AMANDA MACHIN |
| 277 | AMANDA MARTINEZ |
| 278 | AMANDA MILLIN |
| 279 | AMANDA NAVEJAS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 280 | AMANDA R FRYE |
| 281 | AMANDA R ISBELL |
| 282 | AMANDA R MEDLYN |
| 283 | AMANDA R THOMAS |
| 284 | AMANDA RICHARDS |
| 285 | AMANDA ROBISON-CHADWELL |
| 286 | AMANDA SALCIDO |
| 287 | AMANDA SCHAEFER |
| 288 | AMANDA SULEIMAN |
| 289 | AMANI D RAYMOND |
| 290 | AMARI MCDUFFIE |
| 291 | AMBER BRAZIER |
| 292 | AMBER G HAMMONS |
| 293 | AMBER GALLI |
| 294 | AMBER GUO |
| 295 | AMBER H BAKER |
| 296 | AMBER JONAS |
| 297 | AMBER L HOOPER |
| 298 | AMBER LEVANDOWSKI |
| 299 | AMBER N CELONE |
| 300 | AMBER N RITTER |
| 301 | AMBER N WHALEY |
| 302 | AMBER QURESHI |
| 303 | AMBER SIEVEKE |
| 304 | AMBER STITT |
| 305 | AMBER TEDDER |
| 306 | AMBRAYA WRIGHT |
| 307 | AMEERAH ROBATEAU |
| 308 | AMELIA GILL |
| 309 | AMF DRUGGE |
| 310 | AMI AHN |
| 311 | AMI GANDHI |
| 312 | AMIE FRANCONI |
| 313 | AMIN SACRE |
| 314 | AMINATOU SOW |
| 315 | AMIR FAR |
| 316 | AMIR TORKAMANI |
| 317 | AMISH ZAVER |
| 318 | AMIT BHATT |
| 319 | AMIT PANDEJEE |
| 320 | AMOS J GREGORY |
| 321 | AMY ALBERTS-WRIGHT |
| 322 | AMY BAYLIS |
| 323 | AMY BOGGS |
| 324 | AMY BRINKER |
| 325 | AMY DILLARD |
| 326 | AMY DO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 327 | AMY E DOORE |
|-----|-------------|
| 328 | AMY E KELLER |
| 329 | AMY E KILGORE |
| 330 | AMY FLINT |
| 331 | AMY FRAUEN |
| 332 | AMY GROSH |
| 333 | AMY HAWF |
| 334 | AMY HAYDEN |
| 335 | AMY HOLLAND |
| 336 | AMY JORDAN |
| 337 | AMY KREMPL |
| 338 | AMY L BARE |
| 339 | AMY L TUCKER |
| 340 | AMY MCKAY |
| 341 | AMY MORSE |
| 342 | AMY R GRAY |
| 343 | AMY R VREEMAN |
| 344 | AMY S FRICK |
| 345 | AMY SIMMS |
| 346 | AMY STEWART |
| 347 | AMY SWILLEY |
| 348 | AMY TRUONG |
| 349 | AMY WANG |
| 350 | AMY WILSON |
| 351 | AMY WRIGHT |
| 352 | AMY YOUNAN |
| 353 | AMY Z SCHRADER |
| 354 | ANA AVILA |
| 355 | ANA E HUBBARD |
| 356 | ANA G ABITIA |
| 357 | ANA GARCES |
| 358 | ANALEE BUCHANAN |
| 359 | ANALIA M FLORES |
| 360 | ANASTASIA B WEATHERFORD |
| 361 | ANATI KAYISE |
| 362 | ANAVEL SALCEDO |
| 363 | ANCA ADAMS |
| 364 | ANDRAYA L SCOTT-HARRIS |
| 365 | ANDRE COLEMAN |
| 366 | ANDRE HAMRAH |
| 367 | ANDREA BELLINAZZI |
| 368 | ANDREA DEAL |
| 369 | ANDREA DIBBEN |
| 370 | ANDREA FERNANDEZ |
| 371 | ANDREA J LUPERCIO |
| 372 | ANDREA JESTER |
| 373 | ANDREA JONES |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 374 | ANDREA LESNIAK |
| 375 | ANDREA PRATT |
| 376 | ANDREA S ALVAREZ |
| 377 | ANDREA SANDOVAL |
| 378 | ANDREAS QUANDT |
| 379 | ANDREE SHRIDER |
| 380 | ANDREI CIURA |
| 381 | ANDREW A KOSKY |
| 382 | ANDREW AKERS |
| 383 | ANDREW ALLISON |
| 384 | ANDREW B BUSH |
| 385 | ANDREW B GAUTREAUX |
| 386 | ANDREW BOGDAN |
| 387 | ANDREW BRENTANO |
| 388 | ANDREW BUTTS |
| 389 | ANDREW D BOUCHER |
| 390 | ANDREW D MITCHELL |
| 391 | ANDREW D ZOLLARS |
| 392 | ANDREW DORNBROOK |
| 393 | ANDREW E SOHN |
| 394 | ANDREW FOSTER |
| 395 | ANDREW G GOODWIN |
| 396 | ANDREW GROSS |
| 397 | ANDREW HAMET |
| 398 | ANDREW J BOUCHER |
| 399 | ANDREW J LAWTON |
| 400 | ANDREW J POLITZER |
| 401 | ANDREW J SAYLER |
| 402 | ANDREW L DEPUE |
| 403 | ANDREW L FLIS |
| 404 | ANDREW LUC |
| 405 | ANDREW M DUPLER |
| 406 | ANDREW MAGIERA |
| 407 | ANDREW MCGIBBON |
| 408 | ANDREW MCPHERSON |
| 409 | ANDREW MORIARTY |
| 410 | ANDREW NORTHROP |
| 411 | ANDREW OKUYIGA |
| 412 | ANDREW OREKHOV |
| 413 | ANDREW P SMITH |
| 414 | ANDREW PEAKE |
| 415 | ANDREW R BISHOP |
| 416 | ANDREW R EIDE |
| 417 | ANDREW R KLOSTER |
| 418 | ANDREW R MORRIS |
| 419 | ANDREW ROSLANSKY |
| 420 | ANDREW S AHRENSTEIN |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 421 | ANDREW S BURNHAM |
| 422 | ANDREW SPURLOCK |
| 423 | ANDREW THIERMAN |
| 424 | ANDREW W JOHNSON |
| 425 | ANDREW W SZMURLO |
| 426 | ANDREW WAN |
| 427 | ANDREW WHITE |
| 428 | ANDRIA RICHARD |
| 429 | ANDY BICKFORD |
| 430 | ANDY BM |
| 431 | ANDY CHAN |
| 432 | ANDY HALBERT |
| 433 | ANDY KYNERD |
| 434 | ANDY LOPEZ |
| 435 | ANDY MICHAELS |
| 436 | ANEETA SINGH |
| 437 | ANEL B ZHUASPAYEVA |
| 438 | ANEUDY CHECO |
| 439 | ANG JANDAK |
| 440 | ANGEL GOUGE |
| 441 | ANGEL GOYKHMAN |
| 442 | ANGEL JOHNSON |
| 443 | ANGEL M CARTER |
| 444 | ANGEL MCKINZIE-ATWOOD |
| 445 | ANGEL NGUYEN |
| 446 | ANGEL VELAZQUEZ |
| 447 | ANGELA ANDERSON |
| 448 | ANGELA COTTON |
| 449 | ANGELA D FUNK |
| 450 | ANGELA D MILLER |
| 451 | ANGELA D RUSHWORTH |
| 452 | ANGELA DICUS |
| 453 | ANGELA HEROLD LOWERY |
| 454 | ANGELA HUDSON |
| 455 | ANGELA J CURTIS |
| 456 | ANGELA K NOBLE |
| 457 | ANGELA KIRK |
| 458 | ANGELA M BREED |
| 459 | ANGELA M KELLY |
| 460 | ANGELA PASLAY |
| 461 | ANGELA R RIVERA |
| 462 | ANGELA S REHN |
| 463 | ANGELA'MATT CHASTAIN |
| 464 | ANGELIA HARRELSON |
| 465 | ANH M HOANG |
| 466 | ANISHA MALLAMPALLI |
| 467 | ANISSA JOHNSON |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 468 | ANISSIA M RIVERA |
|-----|------------------|
| 469 | ANITA GREASOR |
| 470 | ANITA K SAALFELD |
| 471 | ANITA L MOORE |
| 472 | ANKIT K SHAH |
| 473 | ANKITA MISHRA |
| 474 | ANKOOR KAMBHAMPATY |
| 475 | ANN DOMINION |
| 476 | ANN K COLLINS |
| 477 | ANN M MATHEWS |
| 478 | ANN M RUTHERFORD |
| 479 | ANN TRIMM |
| 480 | ANNA CRADDOCK |
| 481 | ANNA E ARCHIBALD |
| 482 | ANNA HALTERMANN |
| 483 | ANNA L PUCHKOFF |
| 484 | ANNA LI |
| 485 | ANNA M JENNINGS |
| 486 | ANNA M KLUEVER |
| 487 | ANNA MARIE P SEADER |
| 488 | ANNA RUBIO |
| 489 | ANNA WAHRMAN |
| 490 | ANNABELLE G ARNOLD |
| 491 | ANNAPURNA SALOTI |
| 492 | ANNE BRITT |
| 493 | ANNE DIFRANCESCO |
| 494 | ANNE E FARRELL AZODO |
| 495 | ANNE L TEISSIER |
| 496 | ANNE M BUNNELL |
| 497 | ANNE MASTERS |
| 498 | ANNE P MITCHELL |
| 499 | ANNE XIE |
| 500 | ANNETTE CHAPMAN |
| 501 | ANNETTE L HICKS |
| 502 | ANNIE C SILVA |
| 503 | ANNIE HUBBARD |
| 504 | ANNIE JAROSZ |
| 505 | ANNIE R RICHARDSON |
| 506 | ANNIE TRAN |
| 507 | ANNIE VU |
| 508 | ANNIE WONG |
| 509 | ANNIKA J GURROLA |
| 510 | ANNY BECKER |
| 511 | ANNY URBINA |
| 512 | ANOTHONY DIAS |
| 513 | ANTHIA J MASON |
| 514 | ANTHONY B STANLEY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 515 | ANTHONY CARLSON |
| 516 | ANTHONY CATALANO |
| 517 | ANTHONY D GALIOTO |
| 518 | ANTHONY D GARZA |
| 519 | ANTHONY D WICHOWSKI |
| 520 | ANTHONY F PARREIRA |
| 521 | ANTHONY GRIFFIN |
| 522 | ANTHONY J BUSCEMI |
| 523 | ANTHONY KEYS |
| 524 | ANTHONY L STYER |
| 525 | ANTHONY M KONZEL |
| 526 | ANTHONY MICHEL |
| 527 | ANTHONY PEDROZA |
| 528 | ANTHONY R GARNER |
| 529 | ANTHONY R PORTESY |
| 530 | ANTHONY RICHERT |
| 531 | ANTHONY TRAMUTRA |
| 532 | ANTIS J GRAHAM |
| 533 | ANTOINETTE V VIBANCO |
| 534 | ANTONE DEBETTENCOURT |
| 535 | ANTONIO OLIVERA |
| 536 | ANTWAN O GUYTON |
| 537 | ANU VERMA |
| 538 | ANYA RUOSS |
| 539 | APOORVA ATHAVALE |
| 540 | APRIL BAUM |
| 541 | APRIL DAMATO |
| 542 | APRIL GIFFORD |
| 543 | APRIL M CRUMBLY |
| 544 | APRIL N ELIZONDO |
| 545 | APRIL N HALEY |
| 546 | APRIL R REED |
| 547 | APRIL RAUBE |
| 548 | APRIL ROSALES |
| 549 | APRIL TRICIALEN I BUI |
| 550 | ARAYA UNPHANG |
| 551 | ARCHANA SRINIVASAN |
| 552 | AREESA RAFIQUE |
| 553 | AREGA K ENIYEW |
| 554 | AREJ ZEITOUNI |
| 555 | ARIA VATANKHAH |
| 556 | ARIANA FAJARDO |
| 557 | ARIANA LA VINE |
| 558 | ARIANA LAZARUS |
| 559 | ARIANE RAKETE |
| 560 | ARIEL E MAROON |
| 561 | ARIEL GULICK |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 562 | ARIEL R GOULD |
| 563 | ARIEL S RABKIN |
| 564 | ARIELLE TENORIO |
| 565 | ARIF KHAN |
| 566 | ARIFA AFZAL |
| 567 | ARISHA MASON |
| 568 | ARLAN LLOYD |
| 569 | ARLENE M STEINBERGIN |
| 570 | ARLETA E GORDON |
| 571 | ARLYS A SCHNEIDER |
| 572 | ARMEN H ROSTOMIAN |
| 573 | ARNOLD GORDON-BRAY |
| 574 | ARTENA FAIRBAIRN |
| 575 | ARTHUR HERRERA |
| 576 | ARTHUR J FOURNIER |
| 577 | ARTHUR J HOWE |
| 578 | ARTHUR WILSON |
| 579 | ARTURO C LACANLALE |
| 580 | ASDS FGGH |
| 581 | ASEN KOVACHEV |
| 582 | ASHLEIGH JOHNSTON-BARTON |
| 583 | ASHLEY B STILLER |
| 584 | ASHLEY BACKUS |
| 585 | ASHLEY COUCH |
| 586 | ASHLEY E BARRY |
| 587 | ASHLEY E HOLLY |
| 588 | ASHLEY E REVEN |
| 589 | ASHLEY EPIS |
| 590 | ASHLEY HEISTEN |
| 591 | ASHLEY HELMAN |
| 592 | ASHLEY HUNT |
| 593 | ASHLEY J WILLIAMS |
| 594 | ASHLEY K HALDERMAN |
| 595 | ASHLEY KOENIG |
| 596 | ASHLEY L CLARK |
| 597 | ASHLEY L PARSONS |
| 598 | ASHLEY M BENNETT |
| 599 | ASHLEY M JOHNSON |
| 600 | ASHLEY M LIENTZ |
| 601 | ASHLEY M LOMAX |
| 602 | ASHLEY M LONTO |
| 603 | ASHLEY M MORRISE |
| 604 | ASHLEY M ROJAS |
| 605 | ASHLEY MESSERSMITH |
| 606 | ASHLEY N PALKER |
| 607 | ASHLEY OLSZEWSKI |
| 608 | ASHLEY R ANDERSON |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 609 | ASHLEY R WETHINGTON |
| 610 | ASHLEY RIHEL |
| 611 | ASHLEY SOARES |
| 612 | ASHLEY TRUONG |
| 613 | ASHLEY WALTERS |
| 614 | ASHLEY WILLIAMS |
| 615 | ASHLI THOMAS |
| 616 | ASHLYN PRASAD |
| 617 | ASHOK DEV |
| 618 | ASHTON S HYMAN |
| 619 | ASRES D LAFEBO |
| 620 | ASTRID SUAREZ |
| 621 | ATIYA RASHEED |
| 622 | AUBREY AKERS |
| 623 | AUBREY WILLIAMS |
| 624 | AUDRA A TAYLOR |
| 625 | AUDRA OLSON |
| 626 | AUDRA SHELTON |
| 627 | AUDREY A GILLIS |
| 628 | AUDREY CAREY |
| 629 | AUDREY KOCHER |
| 630 | AUDREY M NEVAREZ |
| 631 | AUDREY SCHAFFER |
| 632 | AUGUST K WILLIAMS |
| 633 | AUSTEN J LECLAIR |
| 634 | AUSTIN C SMITH |
| 635 | AUSTIN E FARWELL |
| 636 | AUSTIN HOVER |
| 637 | AUSTIN J MEEKS |
| 638 | AUSTIN L PUCKETT |
| 639 | AUSTIN LONGACRE |
| 640 | AUSTIN M MARKS |
| 641 | AUSTIN MASSEY |
| 642 | AUSTIN PUTMAN |
| 643 | AUSTIN R PRICE |
| 644 | AUSTIN T DELAROSA |
| 645 | AUSTIN T FLAGG |
| 646 | AUT MU |
| 647 | AUTRY J PRUITT |
| 648 | AUTUMN ANDERSON |
| 649 | AUTUMN EDDY |
| 650 | AUTUMN KEMPER |
| 651 | AUTUMN L REID |
| 652 | AUTUMN NASON |
| 653 | AVERY M KUCAN |
| 654 | AWILDA BATISTA |
| 655 | AXAEL ARZATE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 656 | AXEL MARTINEZ |
| 657 | AYA MEHTAR |
| 658 | AYANNA SMILEY |
| 659 | AYLA M HOWELL |
| 660 | AYMAN RAGAB |
| 661 | AZUSA OHASHI |
| 662 | B-JO LAING |
| 663 | BA ANNO |
| 664 | BALAJI CHANDRAN |
| 665 | BALAJI NAGARAJAN |
| 666 | BARASA MIMI |
| 667 | BARB DOWNS |
| 668 | BARB J RASKA |
| 669 | BARBARA A CHICHESTER |
| 670 | BARBARA A GREEN |
| 671 | BARBARA A KEHR |
| 672 | BARBARA A LODGE |
| 673 | BARBARA AUNCHMAN |
| 674 | BARBARA B LEVINE |
| 675 | BARBARA BARNETT-STEWART |
| 676 | BARBARA C COOK |
| 677 | BARBARA CARUSO |
| 678 | BARBARA F MEYERS |
| 679 | BARBARA GREEN |
| 680 | BARBARA J TAYLOR |
| 681 | BARBARA MARTINEZ |
| 682 | BARBARA R GODOY |
| 683 | BARBARA ROSALES |
| 684 | BARBARA SICKE |
| 685 | BARETT L STEENROD |
| 686 | BARETT MCGAVOCK |
| 687 | BARRY S EISENBERG |
| 688 | BARRY SHERMER |
| 689 | BART W FRAZIER |
| 690 | BAYRON E HERNANDEZ |
| 691 | BEATRIZ CORPENO |
| 692 | BEAU BEVERIDGE |
| 693 | BEAU EDGINGTON |
| 694 | BECKY LY |
| 695 | BEKAH M CAINS |
| 696 | BELINDA MORGAN |
| 697 | BELINDA TAYLOR |
| 698 | BEN C ABORDO |
| 699 | BEN JAKOVLJEVIC |
| 700 | BEN JOHNSON |
| 701 | BEN L BARTON |
| 702 | BEN PATRICK |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 703 | BEN SCHEIN |
| 704 | BEN SMOOT |
| 705 | BEN WEISS |
| 706 | BEN YANG |
| 707 | BENDA GROVE |
| 708 | BENI BACON |
| 709 | BENJAMIN A MOOSO |
| 710 | BENJAMIN A ZILAR |
| 711 | BENJAMIN C POWELL |
| 712 | BENJAMIN CAUDILL |
| 713 | BENJAMIN DISBRO |
| 714 | BENJAMIN DO |
| 715 | BENJAMIN E BLAIR-JOANNOU |
| 716 | BENJAMIN E RICE |
| 717 | BENJAMIN F THRASHER |
| 718 | BENJAMIN G CLARK |
| 719 | BENJAMIN J REGENSPAN |
| 720 | BENJAMIN L BATEMAN |
| 721 | BENJAMIN L PATTERSON |
| 722 | BENJAMIN M SCHAK |
| 723 | BENJAMIN N BATCHELOR |
| 724 | BENJAMIN N CIPOLLINI |
| 725 | BENJAMIN OCCHIPINTI |
| 726 | BENJAMIN P BARNES |
| 727 | BENJAMIN P DUNN |
| 728 | BENJAMIN R CROUCH |
| 729 | BENJAMIN ROTH |
| 730 | BENJAMIN SHUMAKER |
| 731 | BENJAMIN STARLING |
| 732 | BENJAMIN T PARKER |
| 733 | BENJAMIN T TURNER |
| 734 | BENJAMIN THOMPSON |
| 735 | BENJAMIN WRIGHT |
| 736 | BENJI R CAMPBELL |
| 737 | BENJY JAY |
| 738 | BENNETT GOODMAN-ERICKSON |
| 739 | BENNY RODRIGUEZ |
| 740 | BEQIR LLANI |
| 741 | BERNABE DELEON |
| 742 | BERNADETTE PEREZHUITZ |
| 743 | BERNARD CHASE |
| 744 | BERNIE HERNANDEZ |
| 745 | BERNITTA S ADAMS |
| 746 | BERTA WILSON |
| 747 | BERTHA RAMIREZ |
| 748 | BESSIE ROLLAS |
| 749 | BETH A VENTEICHER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 750 | BETH ASHCRAFT |
| 751 | BETH GRAVLIN |
| 752 | BETH M PARROZZO |
| 753 | BETHANNY M PARKER |
| 754 | BETHANY L MARCOTTE |
| 755 | BETHANY M GIRMA |
| 756 | BETHANY P VAMVAKITIS |
| 757 | BETHANY R HELMICH |
| 758 | BETSY A SAUNDERSON |
| 759 | BETSY MODGLIN |
| 760 | BETTY G TAYLOR |
| 761 | BETTY JANE PRENTICE OCHOA |
| 762 | BEVERLY HARRIS |
| 763 | BHAVIN SAFI |
| 764 | BIESHEEN R SINCLAIR |
| 765 | BIJAL PATEL |
| 766 | BILIANA VELEVA-ROTSE |
| 767 | BILL JOHNSTON |
| 768 | BILL LOWINGER |
| 769 | BILL PETERS |
| 770 | BILL T KLEIN |
| 771 | BILLIE J SPICER |
| 772 | BJORN GANGENESS |
| 773 | BLAIR ROBERSON |
| 774 | BLAISE GRECO |
| 775 | BLAKE A MIKESELL |
| 776 | BLAKE BEAMISH |
| 777 | BLAKE CALABRO |
| 778 | BLAKE W LYNCH |
| 779 | BLANE WILTON |
| 780 | BLAZEJ KESY |
| 781 | BLESSING UFODIAMA |
| 782 | BOB ADAMEK |
| 783 | BOB G BOLY |
| 784 | BOB G BYRAN |
| 785 | BOB LEE |
| 786 | BOB PINTO |
| 787 | BOBBI DIEHL |
| 788 | BOBBY ADAMS |
| 789 | BOBBY B SHOEMAKER |
| 790 | BOBBY CARTAGENA |
| 791 | BOBBY JO DEATER |
| 792 | BOBBY P LAIRD |
| 793 | BONITO SAHAGUN |
| 794 | BONNIE J KOENN |
| 795 | BONNIE L FRYAR |
| 796 | BONNIE R WATSON |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 797 | BONNIE VALENTINE |
| 798 | BOYA DU |
| 799 | BOYD BOWER |
| 800 | BOYD S SAVANNAH |
| 801 | BRAD BIDDLE |
| 802 | BRAD BLEI |
| 803 | BRAD K BOZEMAN |
| 804 | BRAD MARKEL |
| 805 | BRAD ROSENBOOM |
| 806 | BRAD SCHWARTZ |
| 807 | BRAD WILEY |
| 808 | BRADEN B CASTLETON |
| 809 | BRADLEY ELLIOTT |
| 810 | BRADLEY J TEPHABOCK |
| 811 | BRADY REDFEARN |
| 812 | BRANDI BARNES |
| 813 | BRANDI KENNEDY |
| 814 | BRANDI KLEIBER |
| 815 | BRANDI L GARCIA |
| 816 | BRANDIE L SHELBY |
| 817 | BRANDON BENNETT |
| 818 | BRANDON BRADLEY |
| 819 | BRANDON CURRY |
| 820 | BRANDON E WATSON |
| 821 | BRANDON ESSARY |
| 822 | BRANDON J CADORETTE |
| 823 | BRANDON J PLEMONS |
| 824 | BRANDON JOHNSON |
| 825 | BRANDON K BERESINI |
| 826 | BRANDON L BAKER |
| 827 | BRANDON LEE |
| 828 | BRANDON MILNER |
| 829 | BRANDON RISTAINO |
| 830 | BRANDON SOLNOSKY |
| 831 | BRANDON T PINKARD |
| 832 | BRANDON W WALKER |
| 833 | BRANDT E PHILLIPS |
| 834 | BRANDY C RIEGERT |
| 835 | BRANDY D LLANO |
| 836 | BRANDY LACKEY |
| 837 | BRANDY M RICHMAN |
| 838 | BRANT E JOHNSON |
| 839 | BRAYAN CRUZ |
| 840 | BREANN L VANLIEU |
| 841 | BREANNA SINGLETON |
| 842 | BREANNE C BUCH |
| 843 | BRENA SOTO |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 844 | BRENDA L KRAUSE |
| 845 | BRENDA SIDWELL |
| 846 | BRENDA TAN |
| 847 | BRENDA ZENDEJAS |
| 848 | BRENDAN H MCKEE |
| 849 | BRENNA E GUARNEROS |
| 850 | BRENNAN PLUNKETT |
| 851 | BRENNAN THELER |
| 852 | BRENT A MOCHIZUKI |
| 853 | BRENT ASKINS |
| 854 | BRENT CORRIGAN |
| 855 | BRENT HALLIBURTON |
| 856 | BRENT M OWEN |
| 857 | BRENT M RYAN |
| 858 | BRENT UMPHLETT |
| 859 | BRET C WILKINS |
| 860 | BRETT A BENNETT |
| 861 | BRETT A BROWN |
| 862 | BRETT BEYERS |
| 863 | BRETT COOK |
| 864 | BRETT L MONETTE |
| 865 | BRETT MERRILL |
| 866 | BRETT R FAULDS |
| 867 | BRIA FRANCOIS |
| 868 | BRIAN A MCCLELLAN JR |
| 869 | BRIAN A PENDERGRASS |
| 870 | BRIAN ALVARADO |
| 871 | BRIAN AUERBACH |
| 872 | BRIAN B HARDOIN |
| 873 | BRIAN BARE |
| 874 | BRIAN BEACH |
| 875 | BRIAN BORAK |
| 876 | BRIAN BURWELL |
| 877 | BRIAN C FOXHOVEN |
| 878 | BRIAN CABEBE |
| 879 | BRIAN D GADOWSKI |
| 880 | BRIAN D GLAZEN |
| 881 | BRIAN DUNN |
| 882 | BRIAN E BISSELL |
| 883 | BRIAN E BODMER |
| 884 | BRIAN FRANKLIN |
| 885 | BRIAN FRIESE |
| 886 | BRIAN G SCHMIDT |
| 887 | BRIAN GHELARDUCCI |
| 888 | BRIAN GILES |
| 889 | BRIAN GODSEY |
| 890 | BRIAN HELMUTH |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 891 | BRIAN J SELLNER |
| 892 | BRIAN JOHNSON |
| 893 | BRIAN K SAFSTROM |
| 894 | BRIAN LANDRY |
| 895 | BRIAN M ANTEZANA |
| 896 | BRIAN M KANOWSKY |
| 897 | BRIAN M PURICELLI, ESQ. |
| 898 | BRIAN MASON |
| 899 | BRIAN MERRIKIN |
| 900 | BRIAN OUSLEY |
| 901 | BRIAN QUIMBY |
| 902 | BRIAN R WATKINS |
| 903 | BRIAN RAFFERTY |
| 904 | BRIAN RITTER |
| 905 | BRIAN SCHWARTZ |
| 906 | BRIAN SCOTT CRISP |
| 907 | BRIAN SILVA |
| 908 | BRIAN SKINN |
| 909 | BRIAN SPANG |
| 910 | BRIAN T PREVOST |
| 911 | BRIAN TAYLOR |
| 912 | BRIAN W PARRIS |
| 913 | BRIANA N MEDFORD |
| 914 | BRIANA R HURT |
| 915 | BRIANA ZADRA |
| 916 | BRIANDA M CHAVEZ |
| 917 | BRIANNA KILCOMMINS |
| 918 | BRIANNA WAGNER |
| 919 | BRIANNE BRYANT |
| 920 | BRIANNE R MURRAY |
| 921 | BRIDGET K LEVINGS |
| 922 | BRIDGET N O'NEILL |
| 923 | BRITNEE SPAETH |
| 924 | BRITNEY BECHTEL |
| 925 | BRITNI NAPIHAA |
| 926 | BRITNI NEISWANDER |
| 927 | BRITT SWEENEY |
| 928 | BRITTANEY A WILKINSON |
| 929 | BRITTANEY SPICER |
| 930 | BRITTANY COBLER |
| 931 | BRITTANY CONTE |
| 932 | BRITTANY HALL |
| 933 | BRITTANY L WORTHAM |
| 934 | BRITTANY SECREST |
| 935 | BRITTANY STEWART |
| 936 | BRITTNAY M MCMILLAN |
| 937 | BRITTNEY THOMAS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 938 | BRONWEN HICKS |
| 939 | BROOK E FITZGERALD |
| 940 | BROOKE A MCGRATH |
| 941 | BROOKE CHRISTENSEN |
| 942 | BROOKE DOBSON |
| 943 | BROOKE HARMON |
| 944 | BROOKE MEYER |
| 945 | BROOKS NEWBERRY |
| 946 | BROOKS OWEN |
| 947 | BRUCE E SEAMAN |
| 948 | BRUCE HAMELS |
| 949 | BRUCE L BYARS |
| 950 | BRUCE ROBIDA |
| 951 | BRUCE W ROBIDA |
| 952 | BRUNA OURIQUE |
| 953 | BRYAN BALOGH |
| 954 | BRYAN COALT |
| 955 | BRYAN E MURPHY |
| 956 | BRYAN G CLARK |
| 957 | BRYAN GUBSER |
| 958 | BRYAN J ARCHER |
| 959 | BRYAN JOHNSON |
| 960 | BRYAN KURTZBERG |
| 961 | BRYAN LENZ |
| 962 | BRYAN NAAS |
| 963 | BRYAN S FINLEY |
| 964 | BRYAN SEVERSON |
| 965 | BRYANT C JELKS |
| 966 | BRYANT Y TAN |
| 967 | BRYCE A LOKEN |
| 968 | BRYCE HANSON |
| 969 | BRYCE NASH |
| 970 | BRYCEN WILLIAMS |
| 971 | BUDDY E MCGOUGH |
| 972 | BUFFY A SMITH |
| 973 | BUSH SIVONSAY |
| 974 | BYRON JOHN MOORE |
| 975 | BYRON MCGUIRE |
| 976 | CAARIE PARKER |
| 977 | CADE G GANLEY |
| 978 | CADEE JOLLEY |
| 979 | CAINE L TSUTSUI |
| 980 | CAITIE FIELDS |
| 981 | CAITLIN CUSIMANO |
| 982 | CAITLIN M BOGART |
| 983 | CAITLIN M MAGUIRE |
| 984 | CAITLIN R BURGESS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 985 | CALEB C DOWDY |
| 986 | CALEB K BROWN |
| 987 | CALEB MAGUFFEE |
| 988 | CALEB STAUDINGER |
| 989 | CALVIN BONIFACIO |
| 990 | CALVIN FABRE |
| 991 | CAMDEN D JORDAN |
| 992 | CAMELIA V VERA |
| 993 | CAMEREN KAJIWARA |
| 994 | CAMERON C DOWNER |
| 995 | CAMERON CALLENDER |
| 996 | CAMERON COCKBURN |
| 997 | CAMERON D BRYAN |
| 998 | CAMERON DRUMMOND |
| 999 | CAMERON E KINGERY |
| 1000 | CAMERON N WALTERS |
| 1001 | CAMERON R GILSON |
| 1002 | CAMERON T HILL |
| 1003 | CAMILA K RATH |
| 1004 | CAMILLE HATTAN |
| 1005 | CANDACE SCHMID |
| 1006 | CANDICE K MORTIMER |
| 1007 | CANDICE M WHITNEY |
| 1008 | CANDIE S BALDRIDGE |
| 1009 | CANDY CRUZ |
| 1010 | CANNADA A LEWIS |
| 1011 | CAPRI E EVANS |
| 1012 | CARA CORDONI |
| 1013 | CARA E SIMMONS |
| 1014 | CARA M BELL |
| 1015 | CARA SPINDLER |
| 1016 | CARA STUKES |
| 1017 | CAREVA GRIFFIN |
| 1018 | CAREY A CRIBBS |
| 1019 | CAREY M WOOLLAMS |
| 1020 | CARI FRALEY |
| 1021 | CARL BACH |
| 1022 | CARL C DERK |
| 1023 | CARL CHOSA |
| 1024 | CARL D SALINAS |
| 1025 | CARL D SIMPKINS |
| 1026 | CARL E FUSCO-GESSICK |
| 1027 | CARL L QUASH III |
| 1028 | CARL MAYO |
| 1029 | CARL NORUM |
| 1030 | CARL STUMPE |
| 1031 | CARLA H BURKE |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1032 | CARLA L LIBERTY |
| 1033 | CARLA M BROWN |
| 1034 | CARLI FLORES |
| 1035 | CARLOS COLON |
| 1036 | CARLOS GUALLPA |
| 1037 | CARLYLE AUSLEY |
| 1038 | CARLYLE LEE |
| 1039 | CARMA J NAGY |
| 1040 | CARMEN BERTUCCI |
| 1041 | CARMEN BOTHA |
| 1042 | CARMEN J SANTANA |
| 1043 | CAROL CHILDS |
| 1044 | CAROL G ROSAIRE III |
| 1045 | CAROL HUANG |
| 1046 | CAROL J FELLENZ |
| 1047 | CAROL J KNIGHTEN |
| 1048 | CAROL K ARCHER |
| 1049 | CAROL L WIERCINSKI |
| 1050 | CAROL LI |
| 1051 | CAROL M LESCARBEAU |
| 1052 | CAROLE BURROWBRIDGE |
| 1053 | CAROLINA CASTREJON |
| 1054 | CAROLINA GIRALDO |
| 1055 | CAROLINE CAROLLO |
| 1056 | CAROLINE G BROWN |
| 1057 | CAROLINE O TABLER |
| 1058 | CAROLYN LEITKO |
| 1059 | CAROLYNN CASTILLO |
| 1060 | CARRIE L BUSCAGLIA |
| 1061 | CARRIE VEHR |
| 1062 | CARYN ARING |
| 1063 | CARYN WOERNER |
| 1064 | CASEY L WOECK |
| 1065 | CASEY R PECK |
| 1066 | CASEY REILLY |
| 1067 | CASEY S PERKINSON |
| 1068 | CASEY SOUSA |
| 1069 | CASEY T OLIVER |
| 1070 | CASIE DICIOLLA |
| 1071 | CASSANDRA D CARPER |
| 1072 | CASSANDRA J BOHE |
| 1073 | CASSANDRA J KLINT |
| 1074 | CASSANDRA L CALLAIS |
| 1075 | CASSANDRA M FIELDS |
| 1076 | CASSANDRA N LEE |
| 1077 | CASSANDRA ORMAN |
| 1078 | CASSANDRA RADCLIFFE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1079 | CASSIDY M ROBERTSON |
| 1080 | CASSIE M LYMAN |
| 1081 | CASSY BROWN |
| 1082 | CATHERINE ALEXANDER |
| 1083 | CATHERINE B SULLIVAN |
| 1084 | CATHERINE COSTANZO |
| 1085 | CATHERINE E CORYELL |
| 1086 | CATHERINE G AHN |
| 1087 | CATHERINE KREIN |
| 1088 | CATHERINE M SENS |
| 1089 | CATHERINE R WYATT |
| 1090 | CATHERINE THACKER |
| 1091 | CATHERINE WILLIAMS-JOHNSON |
| 1092 | CATHY E SUMMERS |
| 1093 | CATHY HEISER MCCLELLAND |
| 1094 | CATHY J MCDONOUGH |
| 1095 | CATHY NGUYEN |
| 1096 | CATHY WILSON |
| 1097 | CECE S HARVEY |
| 1098 | CECIL H HOUSER |
| 1099 | CECIL HERNENDEZ |
| 1100 | CECILIA CAUNCA |
| 1101 | CECILIA RIPPETOE LEYVA MEEHAN |
| 1102 | CEDRIC D BARBEE |
| 1103 | CEILIDH MADIGAN |
| 1104 | CELINA GARDUNO |
| 1105 | CELINE DE CLERCQ |
| 1106 | CELINE L SLEDGE |
| 1107 | CEMAL BLUE |
| 1108 | CENK KARASAPAN |
| 1109 | CESARE TURNER |
| 1110 | CHAD A PAGE |
| 1111 | CHAD CARLTON |
| 1112 | CHAD J CROSBY |
| 1113 | CHAD REDMOND |
| 1114 | CHADRICK T MASON |
| 1115 | CHALUVADI SATYANARAYANA |
| 1116 | CHANCE D COMBS |
| 1117 | CHANEL E WASHINGTON |
| 1118 | CHANI M CORMIER |
| 1119 | CHARA ODHNER |
| 1120 | CHARES PAREKH |
| 1121 | CHARLEEN Y NEGRON |
| 1122 | CHARLENE BITON |
| 1123 | CHARLENE D SIKOS |
| 1124 | CHARLENE FIERRO |
| 1125 | CHARLENE LE RUYET |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 1126 | CHARLES A FAMOSO, JR. |
|------|------------------------|
| 1127 | CHARLES A STEELMAN |
| 1128 | CHARLES ALEXOPOULOS |
| 1129 | CHARLES BIHIS |
| 1130 | CHARLES BOOTHE |
| 1131 | CHARLES D TUNNELL |
| 1132 | CHARLES G HARGETT |
| 1133 | CHARLES J BURGER |
| 1134 | CHARLES J GOINES |
| 1135 | CHARLES J SHIMKOSKY |
| 1136 | CHARLES K GUSE |
| 1137 | CHARLES M KING |
| 1138 | CHARLES PEEBLES |
| 1139 | CHARLES R BUTLER |
| 1140 | CHARLES RUTHERFORD |
| 1141 | CHARLES SOLAR |
| 1142 | CHARLES T COOK |
| 1143 | CHARLES TWARDY |
| 1144 | CHARLES W REICHLEY |
| 1145 | CHARLES WILSON |
| 1146 | CHARLES WRISLEY |
| 1147 | CHARLIE XIONG |
| 1148 | CHARLOTTE BOCQUILLON WILLIAMSON |
| 1149 | CHARLOTTE DORAN |
| 1150 | CHARLS MCRAE |
| 1151 | CHARMAINE V FELIXMEYER |
| 1152 | CHAS HENDRICKSEN |
| 1153 | CHASITY PENNINGTON |
| 1154 | CHELSA L HUNT |
| 1155 | CHELSEA E HAHN |
| 1156 | CHELSEA E MURRAY |
| 1157 | CHELSEA FINDLAY |
| 1158 | CHELSEA M ZOTTA |
| 1159 | CHELSEA N MILLER |
| 1160 | CHELSEA PHILLIPS |
| 1161 | CHELSEA SHAW |
| 1162 | CHELSEY C ELAM |
| 1163 | CHENG KOO |
| 1164 | CHENGLUNG CHEN |
| 1165 | CHERY LABBE |
| 1166 | CHERYL ALLEN |
| 1167 | CHERYL BEADLE |
| 1168 | CHERYL DEMENEZES |
| 1169 | CHERYL FARMER |
| 1170 | CHERYL FILLA |
| 1171 | CHERYL R PAINE |
| 1172 | CHERYL TATE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1173 | CHERYLE D TEATS |
| 1174 | CHEYENNE FAITH |
| 1175 | CHEYENNE T GROOMS |
| 1176 | CHEZARAE CARO |
| 1177 | CHI L HUYNH |
| 1178 | CHIA LOR |
| 1179 | CHIARA MAMBRETTI |
| 1180 | CHIHIRO KAMEGAYA |
| 1181 | CHIMES H KAMAI |
| 1182 | CHLOE BONNETTE |
| 1183 | CHLOE R GROOMS |
| 1184 | CHOEDPONG O KHANNABHA |
| 1185 | CHRIS ALDRIDGE |
| 1186 | CHRIS AMMON |
| 1187 | CHRIS B HANLINE |
| 1188 | CHRIS BARLOW |
| 1189 | CHRIS BENSEY |
| 1190 | CHRIS BORRESEN |
| 1191 | CHRIS CARLSON |
| 1192 | CHRIS CUMMINGS |
| 1193 | CHRIS FILLIOS |
| 1194 | CHRIS FORTSON |
| 1195 | CHRIS GERARD |
| 1196 | CHRIS GOULART |
| 1197 | CHRIS HALE |
| 1198 | CHRIS J GARONE |
| 1199 | CHRIS J HOWARD |
| 1200 | CHRIS JANAS |
| 1201 | CHRIS L HEREDIA |
| 1202 | CHRIS LANKFORD |
| 1203 | CHRIS LECLAIR |
| 1204 | CHRIS MCNATT |
| 1205 | CHRIS PAGLICCIA |
| 1206 | CHRIS PRESTON |
| 1207 | CHRIS ROACH |
| 1208 | CHRIS ROBERTS |
| 1209 | CHRIS SCHNEIDER |
| 1210 | CHRIS SKRIPAK |
| 1211 | CHRIS THURY |
| 1212 | CHRIS URBAN |
| 1213 | CHRIS WASILEWSKI |
| 1214 | CHRISSY M OBERLE |
| 1215 | CHRISTA BOQUET |
| 1216 | CHRISTA M HAGAN |
| 1217 | CHRISTAPHER M MCDONNELL |
| 1218 | CHRISTEN B PETERSON |
| 1219 | CHRISTI FLOWERS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1220 | CHRISTIAN A INSKEEP |
| 1221 | CHRISTIAN A LE SUEUR |
| 1222 | CHRISTIAN AROCHO |
| 1223 | CHRISTIAN ATKINS |
| 1224 | CHRISTIAN DE LEON |
| 1225 | CHRISTIAN J LOSCH |
| 1226 | CHRISTIAN LULGJURAJ |
| 1227 | CHRISTIAN SEGER |
| 1228 | CHRISTIAN STEFANSEN |
| 1229 | CHRISTIAN VICKERS |
| 1230 | CHRISTIAN WALTER |
| 1231 | CHRISTIANA YOUMANS |
| 1232 | CHRISTIANNA MENDOZA |
| 1233 | CHRISTIE L HEMILLER |
| 1234 | CHRISTIN R HAYNIE |
| 1235 | CHRISTINA A BECKLEY |
| 1236 | CHRISTINA A GABRIEL |
| 1237 | CHRISTINA A WALKINSHAW |
| 1238 | CHRISTINA CABE |
| 1239 | CHRISTINA D GOKSEL |
| 1240 | CHRISTINA E BECERRA |
| 1241 | CHRISTINA F WOJDAK |
| 1242 | CHRISTINA FENNELL |
| 1243 | CHRISTINA GLATFELTER |
| 1244 | CHRISTINA KING |
| 1245 | CHRISTINA M CARLSON |
| 1246 | CHRISTINA M COATES |
| 1247 | CHRISTINA M SAVAGE-DOOLITTLE |
| 1248 | CHRISTINA MARTIN |
| 1249 | CHRISTINA N PEREZ |
| 1250 | CHRISTINA NAVIELLO |
| 1251 | CHRISTINA P PRATHER |
| 1252 | CHRISTINA R EDDLEMAN |
| 1253 | CHRISTINA R MORRELL |
| 1254 | CHRISTINA Z DONAHUE |
| 1255 | CHRISTINE A CAIAZZI |
| 1256 | CHRISTINE C BAKER |
| 1257 | CHRISTINE ESPINO |
| 1258 | CHRISTINE F RODRIGUEZ |
| 1259 | CHRISTINE GOODE |
| 1260 | CHRISTINE GOODWIN |
| 1261 | CHRISTINE HURST |
| 1262 | CHRISTINE LANGTON |
| 1263 | CHRISTINE M BIANCO |
| 1264 | CHRISTINE M PALKOVIC |
| 1265 | CHRISTINE S MONTGOMERY |
| 1266 | CHRISTINE THOMPSON |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1267 | CHRISTINE VASPER |
| 1268 | CHRISTOPHER A BREAUX |
| 1269 | CHRISTOPHER A FAVREAU |
| 1270 | CHRISTOPHER A KNIGHT |
| 1271 | CHRISTOPHER A MINTMIER |
| 1272 | CHRISTOPHER A PRESCOTT |
| 1273 | CHRISTOPHER A SEARLES |
| 1274 | CHRISTOPHER A STOWELL |
| 1275 | CHRISTOPHER B DE VIDAL |
| 1276 | CHRISTOPHER B HUNT |
| 1277 | CHRISTOPHER BORGES |
| 1278 | CHRISTOPHER C OSTER |
| 1279 | CHRISTOPHER CARDARELLI |
| 1280 | CHRISTOPHER CARMITCHEL |
| 1281 | CHRISTOPHER COOPER |
| 1282 | CHRISTOPHER CRANE |
| 1283 | CHRISTOPHER D KALVELAGE |
| 1284 | CHRISTOPHER D KEOWN |
| 1285 | CHRISTOPHER D ROCHON |
| 1286 | CHRISTOPHER DUSHACK |
| 1287 | CHRISTOPHER E KOZAK |
| 1288 | CHRISTOPHER E MEEKINS |
| 1289 | CHRISTOPHER E NEUMANN |
| 1290 | CHRISTOPHER E WAUNEKA |
| 1291 | CHRISTOPHER FOLTZ |
| 1292 | CHRISTOPHER GRANGE |
| 1293 | CHRISTOPHER GRUENDL |
| 1294 | CHRISTOPHER GUIDRY |
| 1295 | CHRISTOPHER J LATHAM |
| 1296 | CHRISTOPHER J LORANCE |
| 1297 | CHRISTOPHER J MILLER |
| 1298 | CHRISTOPHER L AKINYEMI |
| 1299 | CHRISTOPHER L LEWIS |
| 1300 | CHRISTOPHER M JOHNSON |
| 1301 | CHRISTOPHER M MAZZIO |
| 1302 | CHRISTOPHER M MCKNIGHT |
| 1303 | CHRISTOPHER M PAINE |
| 1304 | CHRISTOPHER M SHUFORD |
| 1305 | CHRISTOPHER M SPANO |
| 1306 | CHRISTOPHER M THOMPSON |
| 1307 | CHRISTOPHER NICHOLS |
| 1308 | CHRISTOPHER O KELLER |
| 1309 | CHRISTOPHER O MARX |
| 1310 | CHRISTOPHER P KELLY |
| 1311 | CHRISTOPHER PICOTTE |
| 1312 | CHRISTOPHER PRICE |
| 1313 | CHRISTOPHER R HALL |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1314 | CHRISTOPHER R MERKEL |
| 1315 | CHRISTOPHER R PATTEN |
| 1316 | CHRISTOPHER REINA |
| 1317 | CHRISTOPHER ROMANO |
| 1318 | CHRISTOPHER S KELLER |
| 1319 | CHRISTOPHER T ARMOUR |
| 1320 | CHRISTOPHER V YOUNG |
| 1321 | CHRISTOPHER VANDER VELDEN |
| 1322 | CHRISTOS Y MARATHONITIS |
| 1323 | CHRISTY A PITTMAN |
| 1324 | CHRISTY L BARTON |
| 1325 | CHRISTY R WILLIAMS |
| 1326 | CHRSTINE A WHEELER |
| 1327 | CHUCK NIEMI |
| 1328 | CHUHUI DIENHART |
| 1329 | CIARA M LEWICKI |
| 1330 | CIERRA L MARTIN |
| 1331 | CINDY BUEHLER |
| 1332 | CINDY DEL |
| 1333 | CINDY DRUSSEL |
| 1334 | CINDY L PRINCE |
| 1335 | CINDY S FOSTER |
| 1336 | CINDY SCHARF |
| 1337 | CINDY SLOBODNIK |
| 1338 | CINDY TOMKINSON |
| 1339 | CLAIRE CALDWELL |
| 1340 | CLARISE FRECHETTE |
| 1341 | CLARISSA M MAYO |
| 1342 | CLARK EARICK |
| 1343 | CLAUDIA C ANDERSON |
| 1344 | CLAUDIA CERVANTES |
| 1345 | CLAUDIA F MANRIQUE |
| 1346 | CLAUDIA MONTES |
| 1347 | CLAUDIE TIREFORT |
| 1348 | CLAUDIO DI LEO |
| 1349 | CLAUDIO RIBEIRO |
| 1350 | CLAYTON B BRECKENRIDGE |
| 1351 | CLEVE W DOYLE II |
| 1352 | CODY C BRAUNSCHWEIG |
| 1353 | CODY LOMELI |
| 1354 | CODY MORTON |
| 1355 | CODY W SLOAN |
| 1356 | COLBY C ANDERSON |
| 1357 | COLE BREUER |
| 1358 | COLE M SLADKY |
| 1359 | COLE YUKNIS |
| 1360 | COLIN J HOWARD |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1361 | COLIN J MCENTEE |
| 1362 | COLIN L STARK |
| 1363 | COLIN M CORTES |
| 1364 | COLIN P HOLLIS |
| 1365 | COLIN PATRICK LYNCH |
| 1366 | COLIN W STUART |
| 1367 | COLLEEN M GIBBS |
| 1368 | COLLEEN QUEN |
| 1369 | COLLEN M COLEE |
| 1370 | COLLENE SWENSON |
| 1371 | COLLIN G ELLIOTT |
| 1372 | COLLIN H KENLINE |
| 1373 | COLLIN R STOCKS |
| 1374 | COLLINS RUTOH |
| 1375 | CONNIE GRAHAM |
| 1376 | CONNIE GUERRA |
| 1377 | CONNIE J FIELDS |
| 1378 | CONNOR WHITMAN |
| 1379 | CONOR WOULFE |
| 1380 | CONRAD C FLYNN |
| 1381 | CONSPIRACY INK TATTOOS, LLC |
| 1382 | CONSTANCE WAID |
| 1383 | CONSTANTINE EVANS |
| 1384 | CONSUELA LAWRENCE |
| 1385 | COODY MICHAEL |
| 1386 | CORAL M HOYLE |
| 1387 | CORD WILSON |
| 1388 | COREY ANTONIADES |
| 1389 | COREY B CLEMENT |
| 1390 | COREY CARBERY |
| 1391 | COREY D YOUNGBLOOD |
| 1392 | COREY JASPER |
| 1393 | COREY W LESLIE |
| 1394 | COREY W RUSSELL |
| 1395 | CORI J BARBOZA |
| 1396 | CORI VANDEVENDER |
| 1397 | CORINNE ISBERNER |
| 1398 | CORRINE LIN |
| 1399 | CORY J CAMPBELL |
| 1400 | CORY L SANDS |
| 1401 | COURTNEY ARNOLD |
| 1402 | COURTNEY E MCLEAN |
| 1403 | COURTNEY FISHER |
| 1404 | COURTNEY HALLA ROY |
| 1405 | COURTNEY IDRATHERNOT |
| 1406 | COURTNEY L HOPKINS |
| 1407 | COURTNEY L MINCY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1408 | COURTNEY MAHONEY |
| 1409 | COURTNEY MILLER |
| 1410 | COURTNEY R PAGE |
| 1411 | COURTNEY S DELMONICO |
| 1412 | COURTNEY STEPP |
| 1413 | COURTNEY SWARTZENTRUBER |
| 1414 | COZY MCFEE |
| 1415 | CRAIG ALTEMOSE |
| 1416 | CRAIG BALL |
| 1417 | CRAIG MCLANE |
| 1418 | CRAIG MERMEL |
| 1419 | CRAIG SCHREINER |
| 1420 | CREG L CLAYBROOK |
| 1421 | CRIS MEACHAM |
| 1422 | CRISTAL OSBORNE |
| 1423 | CRISTI A HAWKEY |
| 1424 | CRISTIAN CAMACHO |
| 1425 | CRISTIAN J MARTINEZ |
| 1426 | CRISTIANNA CAMBRICE |
| 1427 | CRISTINA FERRARA |
| 1428 | CRISTINA GUZMAN |
| 1429 | CRISTINA RODRIGUEZ |
| 1430 | CRISTINA SIGNOR |
| 1431 | CRYSTAL A DALE |
| 1432 | CRYSTAL BITON |
| 1433 | CRYSTAL H CHU |
| 1434 | CRYSTAL L BUTLER |
| 1435 | CRYSTAL L WEBBER |
| 1436 | CRYSTAL LAMAN |
| 1437 | CRYSTAL R MORT |
| 1438 | CRYSTAL SILVESTRE |
| 1439 | CRYSTAL STARCHIA |
| 1440 | CRYSTAL WHITE |
| 1441 | CSABA MESTER |
| 1442 | CURT YAMAMOTO |
| 1443 | CURTIS D GARLAND |
| 1444 | CURTIS J PICKETT |
| 1445 | CYNAREATA MARTIN |
| 1446 | CYNTHIA A CURLEY |
| 1447 | CYNTHIA A TARDIF |
| 1448 | CYNTHIA BASINET |
| 1449 | CYNTHIA BIRDSALL |
| 1450 | CYNTHIA C LUND |
| 1451 | CYNTHIA CANDELARIA |
| 1452 | CYNTHIA ESCALANTE |
| 1453 | CYNTHIA F STRAIT |
| 1454 | CYNTHIA J MARTINEZ |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1455 | CYNTHIA L DECOOK |
| 1456 | CYNTHIA LECKMAN |
| 1457 | CYNTHIA M AMAYA |
| 1458 | CYNTHIA M BIER |
| 1459 | CYNTHIA QUINN |
| 1460 | CYNTHIA RAMOLD |
| 1461 | CYNTHIA SENDRA |
| 1462 | CYNTHIA WINGARD LYNN |
| 1463 | CYNTHIA YATES |
| 1464 | CYNTHIA YUAN |
| 1465 | CYRIL B NOLAND |
| 1466 | CYRUS D RIDENOUR |
| 1467 | D'ARCY L DEMIANOFF-THOMPSON |
| 1468 | D'LYNN BRADDY |
| 1469 | D. JEAN CAMPBELL |
| 1470 | DA'QUISHA RICKS |
| 1471 | DAHJA JOYNER |
| 1472 | DAINI ROSABAL |
| 1473 | DAISIE MA |
| 1474 | DAISY HINOJOSA |
| 1475 | DAISY MCKENNA |
| 1476 | DAISY VO |
| 1477 | DAKOTA CHAPIN |
| 1478 | DALAS ZEICHNER |
| 1479 | DALE B SNITGEN |
| 1480 | DALE HOFFMAN |
| 1481 | DALE JOHNSON |
| 1482 | DALE L WIEGERT |
| 1483 | DALE R SCOTT |
| 1484 | DALIA G NICARAGUA |
| 1485 | DALLAS HOFFORD |
| 1486 | DALLAS R LAMB |
| 1487 | DALLIS L BOYD-WITT |
| 1488 | DALLON FELDNER |
| 1489 | DAMIAN WILLIAM |
| 1490 | DAN BRENNAN |
| 1491 | DAN C CORLEY |
| 1492 | DAN D RUSHING |
| 1493 | DAN GOLDIN |
| 1494 | DAN H HAVEMAN |
| 1495 | DAN HANSON |
| 1496 | DAN IRWIN |
| 1497 | DAN MENDELSOHN |
| 1498 | DAN S MAZERES |
| 1499 | DAN SPINOSA |
| 1500 | DAN TURNER |
| 1501 | DAN WAGGONER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1502 | DANA BARRON |
| 1503 | DANA BORN |
| 1504 | DANA GREEN |
| 1505 | DANA MILLER |
| 1506 | DANA PARKER |
| 1507 | DANA THEAKER |
| 1508 | DANDZRA M AUGUSTINE |
| 1509 | DANE MCDONALD |
| 1510 | DANI C DEBONE |
| 1511 | DANI LITTLETON |
| 1512 | DANIAL BOO |
| 1513 | DANICA CHILTON |
| 1514 | DANIEL A ADAMS |
| 1515 | DANIEL A HERNANDEZ |
| 1516 | DANIEL A STENSON |
| 1517 | DANIEL AMIN |
| 1518 | DANIEL BARKER |
| 1519 | DANIEL BEDARD |
| 1520 | DANIEL BLACK |
| 1521 | DANIEL C GARLICK |
| 1522 | DANIEL C MORGAN |
| 1523 | DANIEL C PAULUS |
| 1524 | DANIEL CARRAU |
| 1525 | DANIEL COLE |
| 1526 | DANIEL DEREMIGIS |
| 1527 | DANIEL EDWARDS |
| 1528 | DANIEL ERICKSON |
| 1529 | DANIEL G ALIG |
| 1530 | DANIEL G BARNETT |
| 1531 | DANIEL GIDDINGS |
| 1532 | DANIEL GRIMES |
| 1533 | DANIEL GUERIN |
| 1534 | DANIEL HITT |
| 1535 | DANIEL I MULL |
| 1536 | DANIEL J BERLIN |
| 1537 | DANIEL J BOEVE |
| 1538 | DANIEL J BRIENZA |
| 1539 | DANIEL J BURKE |
| 1540 | DANIEL J CADY |
| 1541 | DANIEL J DUPUIS |
| 1542 | DANIEL J GRAHAM |
| 1543 | DANIEL J HOSTENS |
| 1544 | DANIEL J HOUCHINS |
| 1545 | DANIEL J LURIE |
| 1546 | DANIEL J ROBINSON |
| 1547 | DANIEL KIM SHIM |
| 1548 | DANIEL L MCKEE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1549 | DANIEL LIU |
| 1550 | DANIEL M BUTLER |
| 1551 | DANIEL M SINGLETON |
| 1552 | DANIEL M WESTON |
| 1553 | DANIEL M WILLIAMS |
| 1554 | DANIEL MALLINGER |
| 1555 | DANIEL MARSEU |
| 1556 | DANIEL NEMIROVSKY |
| 1557 | DANIEL P DESJARDINS |
| 1558 | DANIEL P ESTEVEZ JR. |
| 1559 | DANIEL P HENRY |
| 1560 | DANIEL P NEWELL |
| 1561 | DANIEL P THOMPSON |
| 1562 | DANIEL PANKRATZ |
| 1563 | DANIEL PITTMAN |
| 1564 | DANIEL R CAMACHO |
| 1565 | DANIEL R GAEDE |
| 1566 | DANIEL R MACHIN |
| 1567 | DANIEL R MEIER |
| 1568 | DANIEL RASMUSSEN |
| 1569 | DANIEL S TIERNEY |
| 1570 | DANIEL STAIR |
| 1571 | DANIELA O'DONNELL |
| 1572 | DANIELA OCHOA GONZALEZ |
| 1573 | DANIELLE ANDERSON BLAZER |
| 1574 | DANIELLE BANKOSKE |
| 1575 | DANIELLE BITON |
| 1576 | DANIELLE CRAIGHEAD |
| 1577 | DANIELLE G BARCENA |
| 1578 | DANIELLE M MILLETT |
| 1579 | DANIELLE WESTLEY |
| 1580 | DANILO SOLDANO |
| 1581 | DANITA K MOON |
| 1582 | DANNIE K SMITH |
| 1583 | DANNY BRAVMAN |
| 1584 | DANNY E MANSFIELD |
| 1585 | DANNY GUERRERO |
| 1586 | DANNY HAYDEN |
| 1587 | DANNY NUNEZ |
| 1588 | DANNY RORABAUGH |
| 1589 | DANNY WINDHAM |
| 1590 | DANTE MOLLE |
| 1591 | DANYELLE M RAMSEY |
| 1592 | DARCY D RYLAND |
| 1593 | DARCY FAWCETT |
| 1594 | DAREN WILKIN |
| 1595 | DARIAN HALLBAUER |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 1596 | DARICE B DAVIS |
|------|----------------|
| 1597 | DARIN M BROWNING |
| 1598 | DARLENE DIAZ |
| 1599 | DARLENE TRUJILLO |
| 1600 | DARRAGH C KERR |
| 1601 | DARRELL E DENNY |
| 1602 | DARRELL R NEEL |
| 1603 | DARREN JACQUET |
| 1604 | DARREN SMITH JR |
| 1605 | DARREN SWAN |
| 1606 | DARRIN J IVERSON |
| 1607 | DARRYL DALTON |
| 1608 | DARYN JONES |
| 1609 | DARYN MEREDITH |
| 1610 | DAVE BLAZAK |
| 1611 | DAVE CHACON |
| 1612 | DAVE DEPIES |
| 1613 | DAVE JOHNSTON |
| 1614 | DAVE NICHOLLS |
| 1615 | DAVE WILLIAMS |
| 1616 | DAVID A DUNCAN |
| 1617 | DAVID A HERMAN |
| 1618 | DAVID A ROBERTS |
| 1619 | DAVID A SCHRADER |
| 1620 | DAVID A WARNICK |
| 1621 | DAVID A WIESE |
| 1622 | DAVID B RIDGE |
| 1623 | DAVID BARTIROMO |
| 1624 | DAVID BISCAN |
| 1625 | DAVID BURCH |
| 1626 | DAVID C KIDD |
| 1627 | DAVID C STEPHENS |
| 1628 | DAVID C TRAVER |
| 1629 | DAVID C WHISENANT |
| 1630 | DAVID CAMPBELL |
| 1631 | DAVID CANTAMESSA |
| 1632 | DAVID CHEVALIER |
| 1633 | DAVID D STOKES |
| 1634 | DAVID D TUBBS |
| 1635 | DAVID DANIELSON |
| 1636 | DAVID DESROSIER |
| 1637 | DAVID DIENHART |
| 1638 | DAVID ELROD |
| 1639 | DAVID FLECK |
| 1640 | DAVID FREIDIN |
| 1641 | DAVID G COLLIER |
| 1642 | DAVID G WOLFE SR |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1643 | DAVID GRIFFIN |
| 1644 | DAVID GURIAN-PECK |
| 1645 | DAVID H BERNSTEIN |
| 1646 | DAVID H BONE |
| 1647 | DAVID H WATERSON |
| 1648 | DAVID HANIGAN |
| 1649 | DAVID HARLAND |
| 1650 | DAVID HAUGHTON |
| 1651 | DAVID HIGGINS |
| 1652 | DAVID HOLZMAN |
| 1653 | DAVID HUNTER |
| 1654 | DAVID I BLOOMFIELD |
| 1655 | DAVID J BROTZMAN |
| 1656 | DAVID J ERWIN |
| 1657 | DAVID J GARCIA |
| 1658 | DAVID J HOLE |
| 1659 | DAVID J LIVESAY |
| 1660 | DAVID J MOSER |
| 1661 | DAVID J REILING |
| 1662 | DAVID KENNEY |
| 1663 | DAVID KIM |
| 1664 | DAVID KNIGHT |
| 1665 | DAVID L FLEMING |
| 1666 | DAVID L TRINH |
| 1667 | DAVID LAMACCHIA |
| 1668 | DAVID LI |
| 1669 | DAVID M BENTLEY |
| 1670 | DAVID M FINE |
| 1671 | DAVID M MERRYMAN |
| 1672 | DAVID M MILLER |
| 1673 | DAVID M MURRAY MIYAMASU |
| 1674 | DAVID M PRATA |
| 1675 | DAVID M RAULERSON |
| 1676 | DAVID MACBALE |
| 1677 | DAVID MADDEN |
| 1678 | DAVID MATOS JR |
| 1679 | DAVID MOSER |
| 1680 | DAVID N THOMPSON |
| 1681 | DAVID NAKONECZNYJ |
| 1682 | DAVID NEDDE |
| 1683 | DAVID O JAQUEZ |
| 1684 | DAVID PINARD |
| 1685 | DAVID PINK |
| 1686 | DAVID PUDWILL |
| 1687 | DAVID R BOWER |
| 1688 | DAVID R DICKERSON |
| 1689 | DAVID R HALLIWILL |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1690 | DAVID R NOEL |
| 1691 | DAVID R WOOLSEY |
| 1692 | DAVID ROGERS |
| 1693 | DAVID RUPPERT |
| 1694 | DAVID S MCDOUGALL |
| 1695 | DAVID SANBORN |
| 1696 | DAVID SCHULTZ |
| 1697 | DAVID SLOAN |
| 1698 | DAVID SMITH |
| 1699 | DAVID STEADMAN |
| 1700 | DAVID STUMM |
| 1701 | DAVID T BOGATY |
| 1702 | DAVID T RILEY |
| 1703 | DAVID UFFENS |
| 1704 | DAVID W KNEPPER |
| 1705 | DAVID WANG |
| 1706 | DAVID WATSON |
| 1707 | DAVID WATTIE |
| 1708 | DAVID WEINSTEIN |
| 1709 | DAVID WERHO |
| 1710 | DAVID YOUNG |
| 1711 | DAVIN ONGGOWARSITO |
| 1712 | DAWN B QUINN |
| 1713 | DAWN COGLIANESE |
| 1714 | DAWN DAVIS |
| 1715 | DAWN HANBY |
| 1716 | DAWN M GREER |
| 1717 | DAWN M HARDY |
| 1718 | DAWN M SPADARO |
| 1719 | DAWN M STOROY |
| 1720 | DAWN SOEDER |
| 1721 | DAWN STATKUS |
| 1722 | DAWN ZABOROWSKI |
| 1723 | DAWN ZAGARRI |
| 1724 | DAWNA KELLY |
| 1725 | DAWNELLE M PALDINO |
| 1726 | DAYNA A COHEN |
| 1727 | DAYTON THOMAS |
| 1728 | DDD DDD |
| 1729 | DEAMM KING FRANKLIN |
| 1730 | DEAN COLLINS |
| 1731 | DEAN MORKASSEL |
| 1732 | DEAN VAN NEST |
| 1733 | DEANDRE FULLER |
| 1734 | DEANN K HINDMAN |
| 1735 | DEANNA N MATOS |
| 1736 | DEANNA S FLOYD |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1737 | DEANTE S CLARK |
| 1738 | DEB JENNINGS |
| 1739 | DEB MCKAY |
| 1740 | DEBBIE JOHNSON |
| 1741 | DEBBIE L MISNER |
| 1742 | DEBBIE LIDDLE |
| 1743 | DEBORAH A HALL |
| 1744 | DEBORAH A WINNINGHAM |
| 1745 | DEBORAH BOWLAND |
| 1746 | DEBORAH BRANTLEY |
| 1747 | DEBORAH CARROLL |
| 1748 | DEBORAH CHAN |
| 1749 | DEBORAH JONES |
| 1750 | DEBORAH KIM |
| 1751 | DEBORAH L MARSHALL |
| 1752 | DEBORAH THOMAS |
| 1753 | DEBRA A TERRY |
| 1754 | DEBRA B TROTTER |
| 1755 | DEBRA BRUIHLER |
| 1756 | DEBRA L BASSLER |
| 1757 | DEBRA LINDGREN |
| 1758 | DEBRA TUTTLE |
| 1759 | DECARLO BROWN |
| 1760 | DELAIYEL AL SAUD |
| 1761 | DELIAH CROWE |
| 1762 | DELLAN J PEPPLE |
| 1763 | DENA BIRMINGHAM |
| 1764 | DENA M ROSKO |
| 1765 | DENALI R HUSSIN |
| 1766 | DENESE ROSS |
| 1767 | DENI M BUENDORF |
| 1768 | DENICE D MYERS |
| 1769 | DENIS SOSNOVTSEV |
| 1770 | DENISE A MATHEWS |
| 1771 | DENISE A MILLER |
| 1772 | DENISE BOWERS |
| 1773 | DENISE CHENG |
| 1774 | DENISE COONEY |
| 1775 | DENISE KLABZUBA |
| 1776 | DENISE LAPONSIE |
| 1777 | DENISE R BLEVINS |
| 1778 | DENISE R MINNERLY |
| 1779 | DENISE S RAY |
| 1780 | DENISSE GARCIA |
| 1781 | DENISSE GONZALEZ |
| 1782 | DENNIS A DINWIDDIE |
| 1783 | DENNIS D WASHINGTON III |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1784 | DENNIS GILKEY |
| 1785 | DENNIS KIKER |
| 1786 | DENNIS LEUNG |
| 1787 | DENNIS M GERRITY |
| 1788 | DENNIS RIVERA |
| 1789 | DENNIS VANANTWERP |
| 1790 | DENNIS W FIORAVANTI |
| 1791 | DENNY LANDRUM |
| 1792 | DENTON A KUKAHIKO |
| 1793 | DENTON X DONALD |
| 1794 | DEREK A PAYNE |
| 1795 | DEREK CIMAGLIA |
| 1796 | DEREK D RABIDEAU-CAMPBELL |
| 1797 | DEREK HANSEN |
| 1798 | DEREK M MCCULLOUGH |
| 1799 | DEREK MASSOUDA |
| 1800 | DEREK WHALLEN |
| 1801 | DERIC HART |
| 1802 | DERP HERP |
| 1803 | DERRICK S LEMMON |
| 1804 | DERRICK SATTER |
| 1805 | DESIREE L WILLMUTH |
| 1806 | DESIREE M HARRIS |
| 1807 | DESOTA JOHNSON |
| 1808 | DESTANY E WESTRICH |
| 1809 | DESTINEY BUZICK |
| 1810 | DESTINY ABERCRUMBIR |
| 1811 | DEVON A JONES |
| 1812 | DEVON J WARD |
| 1813 | DEVON M SURIAN |
| 1814 | DEVON WAUGH |
| 1815 | DEVRIN TALEN |
| 1816 | DEWAN TIWARI |
| 1817 | DIANA CHMYR |
| 1818 | DIANA COLLINS |
| 1819 | DIANA DI BATTITSA |
| 1820 | DIANA HANSMEYER |
| 1821 | DIANA I HERNANDEZ |
| 1822 | DIANA L BAUER |
| 1823 | DIANA LARA |
| 1824 | DIANA POWER |
| 1825 | DIANA RODRIGUEZ |
| 1826 | DIANA STYLES |
| 1827 | DIANA V DE LA CRUZ |
| 1828 | DIANE A MCCALLUM |
| 1829 | DIANE BONNER |
| 1830 | DIANE BROGDON |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1831 | DIANE MITCHELL |
| 1832 | DIANELYS C RAMOS |
| 1833 | DIANNA K CAMPBELL |
| 1834 | DIANNA TOMLINSON |
| 1835 | DIANNE CHAZEN |
| 1836 | DIANNE F WEILACHER |
| 1837 | DIANNE STURGIS |
| 1838 | DIEGO ARAMBULA |
| 1839 | DIEGO M ENRIQUEZ |
| 1840 | DIKSHIL PATEL |
| 1841 | DILLON A STONE |
| 1842 | DINA M ZALISKY |
| 1843 | DINNY NAVA |
| 1844 | DION O BOLES |
| 1845 | DIVINA FORTES |
| 1846 | DMITRIY PANTELEYEV |
| 1847 | DMITRY SLAVIN |
| 1848 | DOLLEY MILLER |
| 1849 | DOLLY M PARSONS |
| 1850 | DOMINGO J GUERRA |
| 1851 | DOMINIC M SANTORO |
| 1852 | DOMINICAN HS |
| 1853 | DOMINICK A FORTUGNO |
| 1854 | DOMINIQUE UPSHAW |
| 1855 | DOMINIQUE WELLS |
| 1856 | DOMINO M MACKEY |
| 1857 | DOMINQUE SLANDER |
| 1858 | DON AHLQUIST |
| 1859 | DON B RAPP |
| 1860 | DON COMBS |
| 1861 | DON HOFF |
| 1862 | DON LAW |
| 1863 | DONALD A RULE |
| 1864 | DONALD FYOCK |
| 1865 | DONALD GIBSON |
| 1866 | DONALD GOTTBREHT |
| 1867 | DONALD LUEDTKE |
| 1868 | DONALD MCARDLE |
| 1869 | DONALD MOORE |
| 1870 | DONALD SPINELL |
| 1871 | DONISHA R QUILLER |
| 1872 | DONNA B DONNELLY |
| 1873 | DONNA CASTLE |
| 1874 | DONNA COPPIN |
| 1875 | DONNA HASTIE |
| 1876 | DONNA KANDLER |
| 1877 | DONNA M DAVIS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1878 | DONNA M PANO |
| 1879 | DONNA MO |
| 1880 | DONNA R KUPER |
| 1881 | DONNA SIMMONS |
| 1882 | DORA C MORRISON |
| 1883 | DORA E WILLIAMSON |
| 1884 | DORA PENTON |
| 1885 | DOREEN KING |
| 1886 | DOREEN M BOTTIERI |
| 1887 | DORIS HIGHBERGER |
| 1888 | DORIS L WHIPPLE |
| 1889 | DOROTHY A MERRYMAN |
| 1890 | DOROTHY B RILEY |
| 1891 | DOROTHY HARTMAN |
| 1892 | DOROTHY J HARDEN |
| 1893 | DORRITA JOHNSON |
| 1894 | DOUG ASHBAUGH |
| 1895 | DOUG EAKEN |
| 1896 | DOUG MCCLEW |
| 1897 | DOUGLAS D EILRICH |
| 1898 | DOUGLAS DUGGAN |
| 1899 | DOUGLAS G DIETIKER |
| 1900 | DOUGLAS I FIEHLER |
| 1901 | DOUGLAS P GODLOVE |
| 1902 | DOUGLAS PATTON |
| 1903 | DOUGLAS S HART |
| 1904 | DOUGLAS W MENGERS |
| 1905 | DOUGLAS WALTMAN |
| 1906 | DRAPER T HERNANDEZ |
| 1907 | DREW A DAVIES |
| 1908 | DREW B BUTLER |
| 1909 | DREW DAVENPORT |
| 1910 | DREW EDWARDS |
| 1911 | DREW LIEBERT |
| 1912 | DREW WIGHT |
| 1913 | DRU HAFFLY |
| 1914 | DUANE RILEY |
| 1915 | DUANE T FERGUSON |
| 1916 | DUNCAN BARROW |
| 1917 | DUNKLE THOMAS |
| 1918 | DUSTIN BRONGER |
| 1919 | DUSTIN D BURTON |
| 1920 | DUSTIN GRANT |
| 1921 | DUSTIN J PETSINGER |
| 1922 | DUSTIN LEE |
| 1923 | DUSTIN N COOPER |
| 1924 | DUSTIN V SIMMS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1925 | DUSTIN WATSON |
| 1926 | DUSTY L SMITH |
| 1927 | DWAYNE N KITCHENS |
| 1928 | DWIGHT A HUTCHINSON |
| 1929 | DYANNA L MATTHEWS |
| 1930 | DYLAN K SCHIEMANN |
| 1931 | DYLAN L JONASSE |
| 1932 | DYLAN POWELL |
| 1933 | DYLAN S HOLMES |
| 1934 | DYSHELLE PEMBERTON |
| 1935 | EAMONN LINEHAN |
| 1936 | EARL L WELCH |
| 1937 | EBONE' L YARBROUGH |
| 1938 | ECHO JABLONSKI |
| 1939 | ECHO WHEATLEY |
| 1940 | ECKLEY KEACH |
| 1941 | ED HUFNAGLE |
| 1942 | ED PITHEY |
| 1943 | EDDIE C CHAN |
| 1944 | EDDIE CAUDILL |
| 1945 | EDDIE FERNANDEZ |
| 1946 | EDDIE G SCHEIDLER |
| 1947 | EDDIE J HERNDON |
| 1948 | EDDIEMELEC LOPEZ ROSARIO |
| 1949 | EDEN E WAGNER |
| 1950 | EDGARDO ARMAS |
| 1951 | EDITH GODINEZ |
| 1952 | EDMOND SULLY |
| 1953 | EDMUNDO ZALDIVAR |
| 1954 | EDNA HOFFMAN |
| 1955 | EDUARDO DUQUE |
| 1956 | EDWARD B PLATT |
| 1957 | EDWARD BELDEN |
| 1958 | EDWARD C ADAMS |
| 1959 | EDWARD D EDELEN |
| 1960 | EDWARD D RITTER |
| 1961 | EDWARD FURLONG |
| 1962 | EDWARD J LERIAS |
| 1963 | EDWARD L BAIZE |
| 1964 | EDWARD L SACK |
| 1965 | EDWARD L THOMAS |
| 1966 | EDWARD LUDEMANN |
| 1967 | EDWARD MCGITTIGAN |
| 1968 | EDWARD PACHECO |
| 1969 | EDWARD STARSKI |
| 1970 | EDWARD W EGAN |
| 1971 | EDWIN B LEAHY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 1972 | EDWIN H TAYLOR |
| 1973 | EDWIN MANALO |
| 1974 | EDWIN TANG |
| 1975 | EDWIN THOMPSON |
| 1976 | EESWAR THEVAR |
| 1977 | EFFIE SMABY |
| 1978 | EHREN KRET |
| 1979 | EHUD NIR |
| 1980 | EILEEN A WESTERDALE |
| 1981 | EILEEN SWENSON |
| 1982 | EILEEN TAI |
| 1983 | EIRICK D LURAAS |
| 1984 | EISHA A KNIGHT |
| 1985 | EJ GARZA |
| 1986 | ELAINE A HESS |
| 1987 | ELDHAY DELGADO |
| 1988 | ELENA C WICKER |
| 1989 | ELENA M BRADY |
| 1990 | ELENA ZAVALA |
| 1991 | ELEONORA ANGELINI |
| 1992 | ELI WHITEHAIR |
| 1993 | ELIAS DAVILA |
| 1994 | ELIEZER SABINO |
| 1995 | ELIJAH S RIVERA |
| 1996 | ELIJAH SALAZAR |
| 1997 | ELIOT S GARDNER |
| 1998 | ELISA D SMITH |
| 1999 | ELISA MCRAE |
| 2000 | ELISABETH D THORNTON |
| 2001 | ELISABETH KARLIN WAGSTAFFE |
| 2002 | ELISABETH SMITH |
| 2003 | ELISE BERRY |
| 2004 | ELISE M SAAB |
| 2005 | ELISHA KUSEN |
| 2006 | ELISSA J MOTTER |
| 2007 | ELISSA M BRAATEN |
| 2008 | ELISSA PETERSON |
| 2009 | ELIZABETH A EDWARDS |
| 2010 | ELIZABETH A FOLLIN |
| 2011 | ELIZABETH A PIERCE |
| 2012 | ELIZABETH A RAYMOND |
| 2013 | ELIZABETH A SHORTER |
| 2014 | ELIZABETH B EBERHARD |
| 2015 | ELIZABETH BRAVO |
| 2016 | ELIZABETH C TAYLOR |
| 2017 | ELIZABETH D SANTANA |
| 2018 | ELIZABETH DAWN THOMPSON |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2019 | ELIZABETH E COLEMAN |
| 2020 | ELIZABETH EWELL |
| 2021 | ELIZABETH GRACE |
| 2022 | ELIZABETH HANNAH |
| 2023 | ELIZABETH HERNANDEZ |
| 2024 | ELIZABETH J HWANG |
| 2025 | ELIZABETH K BOONE |
| 2026 | ELIZABETH K DOEBLER |
| 2027 | ELIZABETH KROUPA |
| 2028 | ELIZABETH M BUNCIS |
| 2029 | ELIZABETH M KILSON |
| 2030 | ELIZABETH M KLOPP |
| 2031 | ELIZABETH M MATTINGLY |
| 2032 | ELIZABETH M MCKENNEY |
| 2033 | ELIZABETH NEVILLE |
| 2034 | ELIZABETH NEWMAN |
| 2035 | ELIZABETH P GRAY |
| 2036 | ELIZABETH PADILLA |
| 2037 | ELIZABETH PEREZ |
| 2038 | ELIZABETH PRATT |
| 2039 | ELIZABETH RHOADES |
| 2040 | ELIZABETH RISNER |
| 2041 | ELIZABETH SERGENT |
| 2042 | ELIZABETH SHIM |
| 2043 | ELIZABETH SMITH |
| 2044 | ELIZBETH BOTKIN |
| 2045 | ELLEN MCLAUGHLIN |
| 2046 | ELLEN SHERLOCK |
| 2047 | ELLERY JONES |
| 2048 | ELLERY RICHARDSON |
| 2049 | ELSPETH S CAMPBELL |
| 2050 | ELVIRA ARROYO |
| 2051 | EMANUELLA M GARCIA |
| 2052 | EMILEY GAMMELLA |
| 2053 | EMILY A ALTOM |
| 2054 | EMILY A CLAIR |
| 2055 | EMILY A TWA |
| 2056 | EMILY ARREOLA |
| 2057 | EMILY C PHILLIPS |
| 2058 | EMILY CARCOT |
| 2059 | EMILY CHIET |
| 2060 | EMILY CODY PILLOW |
| 2061 | EMILY COELHO |
| 2062 | EMILY DRENTH |
| 2063 | EMILY E KRAVITZ |
| 2064 | EMILY E THEUER |
| 2065 | EMILY FLOWER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2066 | EMILY G BELANGER |
| 2067 | EMILY G PARENT |
| 2068 | EMILY GRAY |
| 2069 | EMILY HEINSON |
| 2070 | EMILY HSIEH |
| 2071 | EMILY J YANG |
| 2072 | EMILY KAMPPI |
| 2073 | EMILY L BROWNE |
| 2074 | EMILY LANGE |
| 2075 | EMILY M NAIRN |
| 2076 | EMILY MATA |
| 2077 | EMILY MORROW |
| 2078 | EMILY PIERSON |
| 2079 | EMILY ROULEAU |
| 2080 | EMILY S WARWICK |
| 2081 | EMLYN KNOX |
| 2082 | EMMA BANZE |
| 2083 | EMMA MCGLARY |
| 2084 | EMMA P GOLDBERG |
| 2085 | EMMALEE J KINARD |
| 2086 | EMMANUEL CAMACHO |
| 2087 | ENAYET HOSSAIN |
| 2088 | ENKI TOVAR |
| 2089 | ENRIQUE R HERNANDEZ |
| 2090 | ENRIQUE SAYAS |
| 2091 | ERIC A HANSEN |
| 2092 | ERIC A PALMERI |
| 2093 | ERIC ANDERSON |
| 2094 | ERIC BRUNSTAD |
| 2095 | ERIC C BILLINGS |
| 2096 | ERIC C LONG |
| 2097 | ERIC COLEONE |
| 2098 | ERIC COONS |
| 2099 | ERIC CRIHFIELD |
| 2100 | ERIC CYBULA |
| 2101 | ERIC D FROISLAND |
| 2102 | ERIC D WHEELER |
| 2103 | ERIC DICKINSON |
| 2104 | ERIC E BREESE |
| 2105 | ERIC FINK |
| 2106 | ERIC GRIFFIN |
| 2107 | ERIC H BARRETT |
| 2108 | ERIC J GOURLEY |
| 2109 | ERIC J HOPPER |
| 2110 | ERIC J HOWK |
| 2111 | ERIC J KOLBECK |
| 2112 | ERIC J KOTH |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2113 | ERIC J SHANOWER |
| 2114 | ERIC J WALK |
| 2115 | ERIC JUBBER |
| 2116 | ERIC L HERNANDEZ |
| 2117 | ERIC LEYVA |
| 2118 | ERIC LINDAUER |
| 2119 | ERIC M BREHM |
| 2120 | ERIC M DURBIN |
| 2121 | ERIC M LEWIS |
| 2122 | ERIC MACINTOSH |
| 2123 | ERIC MANNING |
| 2124 | ERIC MCKEE |
| 2125 | ERIC MCKUNE |
| 2126 | ERIC MULLERY |
| 2127 | ERIC PORTINER |
| 2128 | ERIC R TUCKER |
| 2129 | ERIC REID |
| 2130 | ERIC RUTH |
| 2131 | ERIC S COLE |
| 2132 | ERIC S DUGGINS |
| 2133 | ERIC S KLEVELAND |
| 2134 | ERIC SHREWSBERRY |
| 2135 | ERIC SPRINGER |
| 2136 | ERIC T HOFFMANN |
| 2137 | ERIC THOMES |
| 2138 | ERIC W NIEDERER |
| 2139 | ERIC WAGNER |
| 2140 | ERIC YANG |
| 2141 | ERIC ZICK |
| 2142 | ERICA DENNINGER |
| 2143 | ERICA EDGINGTON |
| 2144 | ERICA H VU |
| 2145 | ERICA HOLLEY |
| 2146 | ERICA HOUSE |
| 2147 | ERICA J HEIN |
| 2148 | ERICA JOE |
| 2149 | ERICA K BOWN |
| 2150 | ERICA L NAVALANCE |
| 2151 | ERICA LEHNERT |
| 2152 | ERICA LOZA |
| 2153 | ERICA M SLAUGHTER |
| 2154 | ERICA MAO |
| 2155 | ERICA NATIVIDAD |
| 2156 | ERICA NIEVES |
| 2157 | ERICA PERAINO |
| 2158 | ERICA W TRAINUM |
| 2159 | ERICK L CONRAD |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2160 | ERICK P REDCLOUD |
| 2161 | ERICK ZAMORA |
| 2162 | ERIK B MATEO |
| 2163 | ERIK THOR GUNNELLS |
| 2164 | ERIKA BALZ |
| 2165 | ERIN ARNOLD |
| 2166 | ERIN BARHAUGH |
| 2167 | ERIN CHWIALKOWSKI |
| 2168 | ERIN E RIVERA |
| 2169 | ERIN E WILLIAMS |
| 2170 | ERIN J BARRETT |
| 2171 | ERIN K MCCALL |
| 2172 | ERIN L CHRISTEN |
| 2173 | ERIN M BENDER |
| 2174 | ERIN R MCKINNEY |
| 2175 | ERIN SHUMAN |
| 2176 | ERIN TAYLOR |
| 2177 | ERIN WOLTHAUSEN |
| 2178 | ERNEST KUNG |
| 2179 | ERNEST MANNING |
| 2180 | ERNESTO BARROSO |
| 2181 | ERNESTO SANDERS |
| 2182 | ERNIEANDBRYY MIRAMONTES |
| 2183 | EROL FLYNN |
| 2184 | ERRIN WELLER |
| 2185 | ERTERT ERTER |
| 2186 | ERVAN ZAMORA-MARTINEZ |
| 2187 | ERYNE RICHARDS |
| 2188 | ESSAH HELLALAT |
| 2189 | ESSAIA WHITE |
| 2190 | ESTEFANY P JIMENEZ |
| 2191 | ESTHER BRANDON |
| 2192 | ESTHER RICKELTON |
| 2193 | ESTHERMARIE M EISENHAUER |
| 2194 | ESTRELLA MARTINEZ |
| 2195 | ETHAN P MADISON |
| 2196 | ETHAN PESKA |
| 2197 | ETHAN STARSKI |
| 2198 | EUGENE C HEERSINK |
| 2199 | EUGENE KIM |
| 2200 | EUGENE P PHILLIPS |
| 2201 | EUGENE RUIZ |
| 2202 | EUN YOUNG SHIN |
| 2203 | EUNKYUNG KIM |
| 2204 | EVA D MANGUS |
| 2205 | EVA K MARKIEWICZ |
| 2206 | EVA LEE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2207 | EVA RADSLIFF |
| 2208 | EVAN A SHALLCROSS |
| 2209 | EVAN ALEXANDER |
| 2210 | EVAN ENGEL |
| 2211 | EVAN HEMPEL |
| 2212 | EVAN KRALJ-JOHNSON |
| 2213 | EVAN R MURPHY |
| 2214 | EVAN S MCCLANE |
| 2215 | EVAN SANTISTEVAN |
| 2216 | EVAN STONER |
| 2217 | EVAN T WESTERN |
| 2218 | EVAN TOLLIOS |
| 2219 | EVE A BARKER |
| 2220 | EVE BRAZNEY |
| 2221 | EVELYN ANDERSON |
| 2222 | EVELYN CHAVEZ |
| 2223 | EVELYN PINA |
| 2224 | EVELYN VERGARA |
| 2225 | FABIO NUVOLI |
| 2226 | FAISAL A KHAWAJA |
| 2227 | FAITH A MORRILL |
| 2228 | FAITH S SANCHEZ |
| 2229 | FAITH VANG |
| 2230 | FALGUNI PATEL |
| 2231 | FANNY CHEN |
| 2232 | FARHAD MOFIDI |
| 2233 | FARITZA C CHAVARRIA |
| 2234 | FARLAND M NGUYEN |
| 2235 | FARZANEH JALILI |
| 2236 | FATIMA B CAMERO |
| 2237 | FATIMA HAYNES |
| 2238 | FAY FERRIS |
| 2239 | FEDERICA LENTIGGINI |
| 2240 | FELICIA D KEITH |
| 2241 | FELIX CASANOVA |
| 2242 | FEMI ADEAGBO |
| 2243 | FENG LING |
| 2244 | FERNANDO B RUIZ |
| 2245 | FILIPPO BRIVIO |
| 2246 | FINNEY A HAYDEN |
| 2247 | FIRST NAME E LAST NAME |
| 2248 | FIRST NAME LAST NAME |
| 2249 | FIRST NAME T LAST NAME |
| 2250 | FLAVIENNE IRANZI |
| 2251 | FLOR GUZMAN |
| 2252 | FLORA FELDMAN |
| 2253 | FLORA M AMWAYI |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2254 | FORAM PATEL |
| 2255 | FOREST G MCKENZIE |
| 2256 | FRALY RAY |
| 2257 | FRANCES MAAS |
| 2258 | FRANCESCO ROSATO |
| 2259 | FRANCIS E CUNNINGHAM |
| 2260 | FRANCO FIORINI |
| 2261 | FRANCOIS CHU |
| 2262 | FRANK HINES |
| 2263 | FRANK S CABRERA |
| 2264 | FRANK TWILLEAGER |
| 2265 | FRANKLIN G MAY |
| 2266 | FRANKLIN ORDONEZ |
| 2267 | FRANKLYN R COCUZZI |
| 2268 | FRED COMBRINK |
| 2269 | FRED KOERBER |
| 2270 | FRED PILARCZYK |
| 2271 | FRED S GIFFORD |
| 2272 | FRED SYNOD GRAD |
| 2273 | FREDRICK W FERGUSON |
| 2274 | FREDRIK SHERMAN |
| 2275 | FREELAND WILLIAMS |
| 2276 | FUCK OFF |
| 2277 | FURRSAN ALAM |
| 2278 | FUYUKO GRATTON |
| 2279 | GABE M BOLIO |
| 2280 | GABINO MABALAY |
| 2281 | GABRIEL BARRAGAN |
| 2282 | GABRIEL FERNANDEZ |
| 2283 | GABRIEL GARDNER |
| 2284 | GABRIEL MOORER |
| 2285 | GABRIEL SERRANO |
| 2286 | GABRIELA D SEGUI |
| 2287 | GABRIELA SANTAGATA |
| 2288 | GABRIELLA N SKINNER |
| 2289 | GABRIELLA OCAMPO |
| 2290 | GABRIELLE G PRENDATT-CARTER |
| 2291 | GABY M FLORES |
| 2292 | GAGAN MAHAN |
| 2293 | GAIL A ANDREWS |
| 2294 | GAIL BELL |
| 2295 | GAIL C PATTERSON |
| 2296 | GAIL COLE |
| 2297 | GAIL DEZUBE |
| 2298 | GALINA NATCHEV |
| 2299 | GARIN KARTES |
| 2300 | GARLAND W PULSE, JR |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2301 | GARRETT A COLBURN |
| 2302 | GARRETT BENNETT |
| 2303 | GARRETT NELSON |
| 2304 | GARRETT NORDANG |
| 2305 | GARRETT OST |
| 2306 | GARRETT R SWINDLEHURST |
| 2307 | GARRETT WALSH III |
| 2308 | GARRY T STEVENS |
| 2309 | GARY A BAGWELL |
| 2310 | GARY A PARHAM |
| 2311 | GARY A SMITH JR |
| 2312 | GARY B DAVIDSON |
| 2313 | GARY C MORRIS II |
| 2314 | GARY D GARSHA |
| 2315 | GARY F HAMMEN |
| 2316 | GARY HILL |
| 2317 | GARY J WOO |
| 2318 | GARY LIPKOWITZ |
| 2319 | GARY MASON |
| 2320 | GARY NAHRWOLD |
| 2321 | GARY R HOOK |
| 2322 | GARY RHOADES |
| 2323 | GAVIN ABO |
| 2324 | GAVIN DAVIS |
| 2325 | GAVIN MACCARTNEY |
| 2326 | GAYATHRI ARUN |
| 2327 | GAYLE CRIDER |
| 2328 | GELLY ANGELICA |
| 2329 | GEMMA LOU FAILANO |
| 2330 | GENE LAVERGNE |
| 2331 | GENE SALOMON |
| 2332 | GENG CHEN |
| 2333 | GENIENE LANE |
| 2334 | GENYSIE S VAN DUREN |
| 2335 | GEOFFREY M BENZ |
| 2336 | GEOFFREY R BOLTACH |
| 2337 | GEOFFREY S ABRAM |
| 2338 | GEORDANY JOSEPH |
| 2339 | GEORG WARNECKE |
| 2340 | GEORGE A BRUDOS |
| 2341 | GEORGE CERDA |
| 2342 | GEORGE J GUO |
| 2343 | GEORGE M THOMAS |
| 2344 | GEORGE MONTANEZ |
| 2345 | GEORGE MORRIS |
| 2346 | GEORGE N GINTER |
| 2347 | GEORGE PECK |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2348 | GEORGE REHBERG IV |
| 2349 | GEORGE SLY |
| 2350 | GEORGE W FORD |
| 2351 | GEORGE WEISS |
| 2352 | GEORGE WENZEL |
| 2353 | GEORGEANNE M BAUER |
| 2354 | GEORGIA JENNIFER SHEPARD |
| 2355 | GEORGIA M LECORCHICK |
| 2356 | GEORGIANNA GOLEMATIS |
| 2357 | GEOVANNYS SERANTES |
| 2358 | GERALD M NOREY-EL |
| 2359 | GERALD R GOFFIN |
| 2360 | GERALDINE W CHI |
| 2361 | GERARD LENTINI |
| 2362 | GERI HUNTER |
| 2363 | GERTRUDE L SPENCER |
| 2364 | GILBERTO RODRIGUEZ |
| 2365 | GILLES PERON |
| 2366 | GINA B COLLINS |
| 2367 | GINA N MONACO |
| 2368 | GINGER SCHUTT |
| 2369 | GINGER TANTON |
| 2370 | GINO IAVARONE |
| 2371 | GINO PINALTO |
| 2372 | GIOVANNI FONSECA |
| 2373 | GLEN A WOLTERS |
| 2374 | GLENN A DUHON JR. |
| 2375 | GLENN H JONES |
| 2376 | GLENN RUSSO |
| 2377 | GLENN SOLLERS |
| 2378 | GLENN XAVIER |
| 2379 | GLORIA I GLORIA |
| 2380 | GLORIA JARVIS |
| 2381 | GLORIA LAUBAUGH |
| 2382 | GLORIA PALACIO |
| 2383 | GLORIA T ROBINSON |
| 2384 | GLORIA YARANDI |
| 2385 | GOAIA LEE |
| 2386 | GODFREY T ORBECK |
| 2387 | GOLDA HASTINGS |
| 2388 | GORDON A JOHNSON |
| 2389 | GORDON ANDERSON |
| 2390 | GORDON B SCRIPPS |
| 2391 | GOVINDA M RAJ |
| 2392 | GRACE E EMRICH |
| 2393 | GRACE HAN |
| 2394 | GRACE L WANG |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2395 | GRACIELA E VAZQUEZ-UNTERSEHER |
| 2396 | GRAFTON L SWICKARD |
| 2397 | GRAHAM MARSDEN |
| 2398 | GRAHAM STILLS |
| 2399 | GRAHAME HARLOW |
| 2400 | GRANT HERRING |
| 2401 | GRANT PETERSON |
| 2402 | GRANT T PRUDLOW |
| 2403 | GRAYSON D MILLER |
| 2404 | GRAZIANA RAMSDEN |
| 2405 | GREG COUNCIL |
| 2406 | GREG E CARR |
| 2407 | GREG G SPERLA |
| 2408 | GREG GOMES |
| 2409 | GREG HARMON |
| 2410 | GREG LAZUR |
| 2411 | GREG LIEBERGEN |
| 2412 | GREG LUDWIG |
| 2413 | GREG M CHISHOLM |
| 2414 | GREG WANNIER |
| 2415 | GREG WHALIN |
| 2416 | GREG WREY |
| 2417 | GREG ZOLL |
| 2418 | GREGG KUTTEROFF |
| 2419 | GREGORY BRETZ |
| 2420 | GREGORY HARMON |
| 2421 | GREGORY J MAURER |
| 2422 | GREGORY N JORDAN |
| 2423 | GREGORY R GILMORE |
| 2424 | GREGORY S MCINNIS |
| 2425 | GREGORY SHELTON |
| 2426 | GREGORY V TOMEI |
| 2427 | GREGORY WILEY |
| 2428 | GRESHAM MORRIS |
| 2429 | GRETCHEN CALHOUN |
| 2430 | GRETCHEN KLEHR |
| 2431 | GRETCHEN KOLDERUP |
| 2432 | GRID MAG |
| 2433 | GUADALUPE MONCIVAIS |
| 2434 | GUENTHER STARNBERGER |
| 2435 | GUILLIAM A. TONY LEGER |
| 2436 | GUNJAN PATEL |
| 2437 | GUSTAVO A GARCIA |
| 2438 | GUSTAVO GUTIERREZ SANTILLAN |
| 2439 | GUY BAR-NAHUM |
| 2440 | GUY BURGMAN |
| 2441 | GUY JACKMAN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2442 | GWENDOLYN TRUDEAU |
| 2443 | HAELI H DAVIS |
| 2444 | HAI HUANG |
| 2445 | HAILEY A SCHOENING |
| 2446 | HAILI M RUMSEY |
| 2447 | HAL BRODY |
| 2448 | HALAH HASSAN |
| 2449 | HALEY A HOLLIMON |
| 2450 | HALEY M HOFFMAN |
| 2451 | HALEY M PROCTOR |
| 2452 | HALEY M RONEY |
| 2453 | HALI WOOD |
| 2454 | HAMAD ESSAM |
| 2455 | HAMMAD HUSSAIN |
| 2456 | HANK J PETERS |
| 2457 | HANNA L CAMPBELL |
| 2458 | HANNAH D ROE |
| 2459 | HANNAH ESKELSON |
| 2460 | HANNAH J CRAMPTON |
| 2461 | HANNAH LAHMEYER |
| 2462 | HANNAH M KNAPP |
| 2463 | HANNAH M LAFOND |
| 2464 | HANNAH M LOWE |
| 2465 | HANNAH R DELINE |
| 2466 | HANNAH R MOSER |
| 2467 | HANNAH R WILLIAMS |
| 2468 | HANNAH S BAKER |
| 2469 | HANNAH V BINGHAM |
| 2470 | HANNAH WILSON |
| 2471 | HARI K VEMURI |
| 2472 | HARI PRASAD NARAM |
| 2473 | HARLEY WOLFARTH |
| 2474 | HARO KAGEMOTO |
| 2475 | HAROLD NYIKAL |
| 2476 | HAROLD V BOHLIER |
| 2477 | HARRY HOLT |
| 2478 | HARRY J PARTL II |
| 2479 | HARRY J WALSH |
| 2480 | HARRY PO |
| 2481 | HARRY WEBB |
| 2482 | HARUKA TAMURA |
| 2483 | HARVEY VAUGHN JR |
| 2484 | HASTI BARAHMAND |
| 2485 | HAVILAND MORRIS |
| 2486 | HAYDEE SIGLER |
| 2487 | HAYLEE R MORTON |
| 2488 | HAYLEE SCHULZ |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2489 | HAYLEY LOVE |
| 2490 | HAYLEY M HUCHTON |
| 2491 | HAYLIE CANHAM |
| 2492 | HEATH R MARTELLACCI |
| 2493 | HEATHER A BOEDDEKER |
| 2494 | HEATHER BROWN |
| 2495 | HEATHER BULL |
| 2496 | HEATHER C HUDLOW |
| 2497 | HEATHER DYKE |
| 2498 | HEATHER HUMES |
| 2499 | HEATHER ISAAC |
| 2500 | HEATHER J MCDOWELL |
| 2501 | HEATHER L JOSTEN |
| 2502 | HEATHER M ADAMS |
| 2503 | HEATHER M BELL |
| 2504 | HEATHER M COOPER |
| 2505 | HEATHER M KESSLER |
| 2506 | HEATHER M ROWAN |
| 2507 | HEATHER M WEST |
| 2508 | HEATHER PORTER |
| 2509 | HEATHER SCHAFFNER |
| 2510 | HEATHER WELLS |
| 2511 | HECTOR DIAZ |
| 2512 | HEEYUN CHOI |
| 2513 | HEIDI ANN |
| 2514 | HEIDI FAGALAR |
| 2515 | HEIDI H RIVERA |
| 2516 | HEIDI I NANCE |
| 2517 | HEIDI I USELDINGER |
| 2518 | HEIDI R KOHLER |
| 2519 | HEIDI SAETER |
| 2520 | HEIDI SWENSEN |
| 2521 | HELEN A GROHMANN |
| 2522 | HELEN KARPOV |
| 2523 | HELEN M ARNOLD |
| 2524 | HELEN R LORENZO |
| 2525 | HELEN SHUFORD |
| 2526 | HELENA-SOPHIA L EXEL |
| 2527 | HELENE TRUONG |
| 2528 | HENOK HUNDUMA |
| 2529 | HENRI KOPONEN |
| 2530 | HENRIKKE K MADSGAARD |
| 2531 | HENRY E CATES |
| 2532 | HENRY E RILEY |
| 2533 | HENRY HEYMERING |
| 2534 | HENRY NOBLE |
| 2535 | HENRY S BIRDSEYE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2536 | HERB R ROBB |
| 2537 | HERBERT J PACE |
| 2538 | HERNANDO MARTINEZ |
| 2539 | HIGINIA SANCHEZ |
| 2540 | HILDA IZA |
| 2541 | HILDA ZORRILLA |
| 2542 | HISLENY GARCIA |
| 2543 | HOANG D NGUYEN |
| 2544 | HOLLY CLONTZ |
| 2545 | HOLLY H NGUYEN |
| 2546 | HOLLY J FOX |
| 2547 | HOLLY JAHANGIRI |
| 2548 | HOLLY KNEVELBAARD |
| 2549 | HOLLY L VINNER |
| 2550 | HOLLY R BOVEE |
| 2551 | HOLLY R SAJDA |
| 2552 | HOLLY ROSE |
| 2553 | HOLLY RUDART |
| 2554 | HOLLYN L STEICH |
| 2555 | HOOMAN DAHI |
| 2556 | HOPE FAN |
| 2557 | HOPE K FARMER |
| 2558 | HOUSTON SMOTHERMON |
| 2559 | HOWARD WILEY |
| 2560 | HUGH CLARKE |
| 2561 | HUGO COBOS |
| 2562 | HUGO MILLAN |
| 2563 | HUIYU LI |
| 2564 | HUNG BUI |
| 2565 | HUNTER G FABIAN |
| 2566 | HUNTER G NORTON |
| 2567 | IAN A GULLIVER |
| 2568 | IAN G D'APRIX |
| 2569 | IAN HUTAGALUNG |
| 2570 | IAN KASS |
| 2571 | IAN LAO |
| 2572 | IAN M BERRY |
| 2573 | IAN M BONE |
| 2574 | IAN MCKELLAR |
| 2575 | IBRAHIM PEKKUCUKSEN |
| 2576 | IDO OFIR |
| 2577 | ILANA ARABOVA |
| 2578 | ILEYNEN TAVERAS |
| 2579 | ILIAN JANO |
| 2580 | ILIANA HEREDIA |
| 2581 | ILISA S STILLMAN |
| 2582 | INGRID M EVANS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2583 | INNA S BEZHENAR |
| 2584 | IRA ALLEN |
| 2585 | IRENE C TSOURIS |
| 2586 | IRENE NISSEN |
| 2587 | IRENE PORCINCULA |
| 2588 | IRINA BEAL |
| 2589 | IRINA NOGA |
| 2590 | IRIS BROYLES |
| 2591 | IRIS R RAIKEN |
| 2592 | IRIS-ANN N HOOVER |
| 2593 | IRONSIDES XX |
| 2594 | ISAAC ALCANTAR |
| 2595 | ISAAC BEST |
| 2596 | ISAAC FOX |
| 2597 | ISAAC M DODD |
| 2598 | ISABEL RODRIGUEZ |
| 2599 | ISABELLE BALDERAS |
| 2600 | ISAIAH VEALE |
| 2601 | ISAMAR GUTIERREZ |
| 2602 | ISHMAIL J MOSES |
| 2603 | ITE OJEBUOBOH |
| 2604 | IVAN GARCIA |
| 2605 | IVAN GREENE |
| 2606 | IVAN HURTADO |
| 2607 | IVAN J ALMARAZ |
| 2608 | IVAN S TORRES-RODRIGUEZ |
| 2609 | IVETH FLORES |
| 2610 | IVY GREEN |
| 2611 | IVY L STOCKS |
| 2612 | IVY OLESH |
| 2613 | JACE TOMLINSON |
| 2614 | JACEY M REED |
| 2615 | JACK DOUD |
| 2616 | JACK I TOLTZ |
| 2617 | JACK MERCK |
| 2618 | JACK PARRILLO |
| 2619 | JACK PERRON |
| 2620 | JACK ROGER |
| 2621 | JACK T RITCHIE |
| 2622 | JACKIE HOSKINS |
| 2623 | JACKIE S ABSHIRE |
| 2624 | JACKSON L RICH |
| 2625 | JACLYN BILBREY |
| 2626 | JACLYN KASREL |
| 2627 | JACLYN MANGHIR |
| 2628 | JACOB A BEYER |
| 2629 | JACOB A GORNY |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2630 | JACOB ALLAM |
| 2631 | JACOB B MILLER |
| 2632 | JACOB BITON |
| 2633 | JACOB BRAIN |
| 2634 | JACOB C COHEN |
| 2635 | JACOB C RIVARD |
| 2636 | JACOB COHEN |
| 2637 | JACOB HOLLAND |
| 2638 | JACOB I JABBOUR |
| 2639 | JACOB KORNEGAY |
| 2640 | JACOB M DEMOSKE |
| 2641 | JACOB O DAVIS |
| 2642 | JACOB ORSAY |
| 2643 | JACOB P BAKER |
| 2644 | JACOB R FINE |
| 2645 | JACOB SACKS |
| 2646 | JACOB SILVERMAN |
| 2647 | JACOB T LOVEJOY |
| 2648 | JACOB WOODS |
| 2649 | JACOBUS RIENSTRA |
| 2650 | JACQUELINE BROWN |
| 2651 | JACQUELINE D FEDERICO |
| 2652 | JACQUELINE STURT |
| 2653 | JACQUELINE TOMLINSON |
| 2654 | JACQUELYNN V BRANCH |
| 2655 | JADA WARNER |
| 2656 | JADE CARROLL |
| 2657 | JADE YOSHIOKA |
| 2658 | JADEN TAYLOR |
| 2659 | JAEHEE LEE |
| 2660 | JAERYOUNG LEE |
| 2661 | JAHNNI M PACHECO |
| 2662 | JAIDEN SIMON |
| 2663 | JAIME ALCOBA |
| 2664 | JAIME LUIS |
| 2665 | JAIME PAGAN |
| 2666 | JAIME SAJECKI |
| 2667 | JAIN D'VINE |
| 2668 | JAKOB C GILLBERG |
| 2669 | JALANA J GIESEMAN |
| 2670 | JAMES A BRAGG |
| 2671 | JAMES A COOLEY |
| 2672 | JAMES A MCCRACKEN |
| 2673 | JAMES A STUMFALL |
| 2674 | JAMES A VISCO |
| 2675 | JAMES AHMAN |
| 2676 | JAMES ALEXANDER |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2677 | JAMES AUGUSTYN |
| 2678 | JAMES BENEDICT |
| 2679 | JAMES BRANCALE |
| 2680 | JAMES BUHAIN |
| 2681 | JAMES C CLAYBURN |
| 2682 | JAMES C LOVE |
| 2683 | JAMES C STEVENS JR |
| 2684 | JAMES CHENEY |
| 2685 | JAMES DANIEL |
| 2686 | JAMES DIETZEN |
| 2687 | JAMES E POPE |
| 2688 | JAMES E WALL |
| 2689 | JAMES EWING |
| 2690 | JAMES F GUFFEY |
| 2691 | JAMES FERNANDEZ |
| 2692 | JAMES FOSHEE |
| 2693 | JAMES GILBERT |
| 2694 | JAMES GRIFFITH |
| 2695 | JAMES HATCH |
| 2696 | JAMES I DEROSIA |
| 2697 | JAMES J HAY |
| 2698 | JAMES J HILL |
| 2699 | JAMES JOYCE |
| 2700 | JAMES L CHAPMAN |
| 2701 | JAMES L PARMENTER |
| 2702 | JAMES L REEVES |
| 2703 | JAMES L WILSON |
| 2704 | JAMES LEE |
| 2705 | JAMES LITTLE |
| 2706 | JAMES LUND |
| 2707 | JAMES M BAILEY |
| 2708 | JAMES M SIME |
| 2709 | JAMES M WASHINGTON |
| 2710 | JAMES MARTIN |
| 2711 | JAMES MCGETTIGAN |
| 2712 | JAMES MEARS |
| 2713 | JAMES NICHOLS |
| 2714 | JAMES O'NEILL |
| 2715 | JAMES OAKUM |
| 2716 | JAMES P GOFF |
| 2717 | JAMES P PRICE |
| 2718 | JAMES P RICE |
| 2719 | JAMES PERRY |
| 2720 | JAMES PETRONE |
| 2721 | JAMES R BARRETT |
| 2722 | JAMES R CALVERT |
| 2723 | JAMES R HUBACHER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2724 | JAMES R SCHMITZ |
| 2725 | JAMES R TEFFT |
| 2726 | JAMES RAGUSEO |
| 2727 | JAMES RUPINSKI |
| 2728 | JAMES SEIGARS |
| 2729 | JAMES V HAINES |
| 2730 | JAMES W FOX |
| 2731 | JAMES W PETRONE |
| 2732 | JAMES W PITTENGER |
| 2733 | JAMES W THATCHER |
| 2734 | JAMES WERTMAN |
| 2735 | JAMES WHITE |
| 2736 | JAMESON S LLOYD |
| 2737 | JAMIE B ALLEN |
| 2738 | JAMIE BALL |
| 2739 | JAMIE BISTRICKY |
| 2740 | JAMIE BLEAKLEY |
| 2741 | JAMIE D FLETCHER |
| 2742 | JAMIE EUBANK |
| 2743 | JAMIE JONES |
| 2744 | JAMIE K MAC DONALD |
| 2745 | JAMIE L PHILLIPS |
| 2746 | JAMIE L RASTELLI |
| 2747 | JAMIE L SOWELL |
| 2748 | JAMIE MARCHESE |
| 2749 | JAMIE MUNRO-MCFEETERS |
| 2750 | JAMIE QUINN |
| 2751 | JAMIE R HUIETT SR. |
| 2752 | JAMIE S ZIMMERMAN |
| 2753 | JAMIE T CALLAHAN |
| 2754 | JAMIE VAN BEVERS |
| 2755 | JAMIN T AYALA |
| 2756 | JAMISON B FITZGERALD |
| 2757 | JAN BLACKMON |
| 2758 | JAN LUNCEFORD |
| 2759 | JAN SHAW |
| 2760 | JAN WREN |
| 2761 | JANA WILSON |
| 2762 | JANE E WALKER |
| 2763 | JANE J HE |
| 2764 | JANE PUMROY |
| 2765 | JANE SULLIVAN |
| 2766 | JANEL LEE |
| 2767 | JANELLE DE DIOS |
| 2768 | JANELLE I GUERECA |
| 2769 | JANELLE L HARDING |
| 2770 | JANELLE R STEAR |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2771 | JANET AIKENS |
| 2772 | JANET BURNS |
| 2773 | JANET HINKLE |
| 2774 | JANET SHANE |
| 2775 | JANET THOMPSON |
| 2776 | JANET WITTKOPF |
| 2777 | JANGA SURAKANTI |
| 2778 | JANICE SELL |
| 2779 | JANIE I POWELL |
| 2780 | JANILE DABBOUS |
| 2781 | JANINE A ROBINSON |
| 2782 | JANIS M WINFREY |
| 2783 | JANME THAO |
| 2784 | JANNA B MCLAUGHLIN |
| 2785 | JANNETTE FREYTES |
| 2786 | JAQUELINE MACIAS |
| 2787 | JAQUI RENEE |
| 2788 | JARED BRAUN |
| 2789 | JARED BROWN |
| 2790 | JARED GROSS |
| 2791 | JARED L WALKER |
| 2792 | JARED TORRES |
| 2793 | JARROD E BANIQUED |
| 2794 | JASEN STOEKER |
| 2795 | JASMIN BEUSCHEL |
| 2796 | JASMIN R BASS |
| 2797 | JASMINE CHEN |
| 2798 | JASMINE SMITH |
| 2799 | JASMINE VILLEGAS |
| 2800 | JASNA DUBO |
| 2801 | JASON BURRIS |
| 2802 | JASON C REEVES |
| 2803 | JASON CARR |
| 2804 | JASON CHANCE |
| 2805 | JASON COOK |
| 2806 | JASON D BATES |
| 2807 | JASON D TRAMMELL |
| 2808 | JASON DESCH |
| 2809 | JASON E MEY |
| 2810 | JASON E RUSSELL |
| 2811 | JASON G FOURIER |
| 2812 | JASON GRANUM |
| 2813 | JASON HAGGLUND |
| 2814 | JASON HARDY |
| 2815 | JASON HARVEY |
| 2816 | JASON J HOFMANN |
| 2817 | JASON J TOLLIVER |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2818 | JASON K DAVIS |
| 2819 | JASON KLEIN |
| 2820 | JASON M BECHTEL |
| 2821 | JASON M CANN |
| 2822 | JASON M ROSS |
| 2823 | JASON M SPENCE |
| 2824 | JASON MAYER |
| 2825 | JASON MISKA |
| 2826 | JASON MOY |
| 2827 | JASON P MARMILLION |
| 2828 | JASON PODOLAK |
| 2829 | JASON PRITCHARD |
| 2830 | JASON R ARCHULETA |
| 2831 | JASON SAUNDERS |
| 2832 | JASON TAYLOR |
| 2833 | JASON WHJITMAN |
| 2834 | JASON WILLIAMS |
| 2835 | JAY B GAMBER |
| 2836 | JAY GOODMAN |
| 2837 | JAY MCDANIEL |
| 2838 | JAY PATEL |
| 2839 | JAYASHREE KATTA |
| 2840 | JAYDEN PATTERSON |
| 2841 | JAYJAY PACOL |
| 2842 | JAYLA COLEMAN |
| 2843 | JAYME VICTORIANA FLORES |
| 2844 | JAYMEN M SIBERT |
| 2845 | JAYNE A HALL |
| 2846 | JAYNE ALLEN |
| 2847 | JAYNE C CHIPLONIA |
| 2848 | JAYNE WALTERS |
| 2849 | JAYVEE F DALMACIO |
| 2850 | JAZAE GRAHAM |
| 2851 | JAZMIN HERNANDEZ |
| 2852 | JAZMIN RIVAS |
| 2853 | JAZMINE GREGORY |
| 2854 | JC LARUE |
| 2855 | JD REIMSCHIISSEL |
| 2856 | JEAN KIM |
| 2857 | JEAN RANDEL |
| 2858 | JEAN-LOUIS F BOERS |
| 2859 | JEANEIL A BULLOCK |
| 2860 | JEANETTE M RUSSELL |
| 2861 | JEANETTE MARTIN |
| 2862 | JEANIE HANSON-LAPENNA |
| 2863 | JEANIE HEROLD |
| 2864 | JEANIE MYERS MOORE |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2865 | JEANINE J OCASIO |
| 2866 | JEANNE BENDEWALD |
| 2867 | JEANNE BROWN |
| 2868 | JEANNE FLORY |
| 2869 | JEANNE L VIBERT |
| 2870 | JEANNE OPPERMAN |
| 2871 | JEANNETTE MANFRE |
| 2872 | JEFF A WALTRIP |
| 2873 | JEFF ALFORD |
| 2874 | JEFF DONOVAN |
| 2875 | JEFF HOLT |
| 2876 | JEFF K WILLIAMS |
| 2877 | JEFF MAILE |
| 2878 | JEFF MANSELL |
| 2879 | JEFF MASTRIANNI |
| 2880 | JEFF MURDEN |
| 2881 | JEFF NINE |
| 2882 | JEFF PIERSON |
| 2883 | JEFF PUCHALSKI |
| 2884 | JEFF RIEDEL |
| 2885 | JEFF SCHWARTZ |
| 2886 | JEFF THOMAS |
| 2887 | JEFF WHITCOMB |
| 2888 | JEFF WILLIAMS |
| 2889 | JEFFERSON LANZ |
| 2890 | JEFFERY A DELPH |
| 2891 | JEFFERY C BRAND |
| 2892 | JEFFERY S PHILBECK |
| 2893 | JEFFERY W BAILY |
| 2894 | JEFFORY W WEAVER |
| 2895 | JEFFREY CZYZ |
| 2896 | JEFFREY D GULLETT |
| 2897 | JEFFREY D LEACH |
| 2898 | JEFFREY E ASBED |
| 2899 | JEFFREY E KOHLBECK |
| 2900 | JEFFREY H MCCLURE |
| 2901 | JEFFREY HOWARD |
| 2902 | JEFFREY KWON |
| 2903 | JEFFREY L PAUL |
| 2904 | JEFFREY L STEVENS |
| 2905 | JEFFREY S MARTIN |
| 2906 | JEFFREY T LEWIS |
| 2907 | JEFFREY THACKER |
| 2908 | JEHAD MAJED |
| 2909 | JEN DIMAIO |
| 2910 | JEN E MARTIN |
| 2911 | JEN L JOHNS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 2912 | JENA M BASSETT |
|------|----------------|
| 2913 | JENN L NICKERSON |
| 2914 | JENN M WAGNER |
| 2915 | JENN RAPOLLA |
| 2916 | JENN WHITE DOREMUS |
| 2917 | JENNA MORELAND |
| 2918 | JENNI RAYMOND-STOWELL |
| 2919 | JENNIE WALLACE |
| 2920 | JENNIFER A ALBERO |
| 2921 | JENNIFER A DAHLGREN |
| 2922 | JENNIFER A HANSEN |
| 2923 | JENNIFER A MCPHAIL |
| 2924 | JENNIFER B PENA |
| 2925 | JENNIFER B SUNDERLAND |
| 2926 | JENNIFER BARRON |
| 2927 | JENNIFER BUNKER |
| 2928 | JENNIFER C SMITH |
| 2929 | JENNIFER CHUNG |
| 2930 | JENNIFER CLARK |
| 2931 | JENNIFER CUMMINGS |
| 2932 | JENNIFER DEMAIO |
| 2933 | JENNIFER DILLON |
| 2934 | JENNIFER GROEHLER |
| 2935 | JENNIFER GUILLEN |
| 2936 | JENNIFER HARR |
| 2937 | JENNIFER HELLSTERN |
| 2938 | JENNIFER HOWELL |
| 2939 | JENNIFER J SCHIFFMAN |
| 2940 | JENNIFER K TRUONG |
| 2941 | JENNIFER L CEDAR-KRAFT |
| 2942 | JENNIFER L DEANE |
| 2943 | JENNIFER L DUFFIELD |
| 2944 | JENNIFER L FAVERTY |
| 2945 | JENNIFER L GODFREY |
| 2946 | JENNIFER L HABOWSKI |
| 2947 | JENNIFER L MARTIN |
| 2948 | JENNIFER L MCRAE |
| 2949 | JENNIFER L O'BRIEN |
| 2950 | JENNIFER L PHILLIPS |
| 2951 | JENNIFER L PLANK |
| 2952 | JENNIFER L SCHMIDT |
| 2953 | JENNIFER L THOMES |
| 2954 | JENNIFER LEON |
| 2955 | JENNIFER M NELSON |
| 2956 | JENNIFER MARTINO |
| 2957 | JENNIFER MISLAN-IBARRA |
| 2958 | JENNIFER NGUYEN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 2959 | JENNIFER PEARMAN |
| 2960 | JENNIFER PEREZ |
| 2961 | JENNIFER PEREZ PEREZ |
| 2962 | JENNIFER PINCKNEY |
| 2963 | JENNIFER PISCIONIERE |
| 2964 | JENNIFER PRADO |
| 2965 | JENNIFER PUTZIER |
| 2966 | JENNIFER R HAN |
| 2967 | JENNIFER ROBERTS |
| 2968 | JENNIFER S CHARLEY |
| 2969 | JENNIFER S PISCIONIERE |
| 2970 | JENNIFER SON |
| 2971 | JENNIFER STEINDLER |
| 2972 | JENNIFER STEWART |
| 2973 | JENNIFER TRAN F TRAN |
| 2974 | JENNIFER WAHLQUIST |
| 2975 | JENNIFER WALKER |
| 2976 | JENNIFER ZERANGUE |
| 2977 | JENNY HOOD |
| 2978 | JENNY LIANG |
| 2979 | JENNY M MAURER |
| 2980 | JENNY MENKE |
| 2981 | JENNY RUBIN |
| 2982 | JENNY STAMM |
| 2983 | JEONG YEOP KIM |
| 2984 | JERAD SPENCER |
| 2985 | JERALD MUTIA |
| 2986 | JERAN M CAMPANELLA |
| 2987 | JEREMIAH A NEESE |
| 2988 | JEREMIAH D KNIPE |
| 2989 | JEREMIAH K PARTLOW |
| 2990 | JEREMIAH S PATTERSON |
| 2991 | JEREMIAH STANGHINI |
| 2992 | JEREMY A KENDRICK |
| 2993 | JEREMY A ZIFCHOCK |
| 2994 | JEREMY B MASTERS |
| 2995 | JEREMY D CRAWFORD |
| 2996 | JEREMY D PALUMBO |
| 2997 | JEREMY D SCHELTZBAUM |
| 2998 | JEREMY DAN |
| 2999 | JEREMY DUCK |
| 3000 | JEREMY ELLIS |
| 3001 | JEREMY FOSTER |
| 3002 | JEREMY GUNN |
| 3003 | JEREMY JONES |
| 3004 | JEREMY L STURDIVANT |
| 3005 | JEREMY M CAIN |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3006 | JEREMY M REIMER |
| 3007 | JEREMY MCELROY |
| 3008 | JEREMY MELENDEZ HAWK |
| 3009 | JEREMY MINNERICK |
| 3010 | JEREMY MOORE |
| 3011 | JEREMY N BRIANT |
| 3012 | JEREMY P PETERSEN |
| 3013 | JEREMY R DARRINGTON |
| 3014 | JEREMY R DUGAS |
| 3015 | JEREMY ROBB |
| 3016 | JEREMY ROTH |
| 3017 | JEREMY ROUSSEL |
| 3018 | JEREMY V MARTIN |
| 3019 | JERMAINE R TOBEY |
| 3020 | JEROME MORENCE |
| 3021 | JEROME N CANTRELL |
| 3022 | JERRICA STROUD |
| 3023 | JERRY D HONIG |
| 3024 | JERRY DING |
| 3025 | JERRYDEAN R SMITH |
| 3026 | JESS SHARROW |
| 3027 | JESSE ANTHONY |
| 3028 | JESSE ARMBRUSTER |
| 3029 | JESSE C HARMON |
| 3030 | JESSE FARNEN |
| 3031 | JESSE KEYES |
| 3032 | JESSE SHULTS |
| 3033 | JESSE STRATTON |
| 3034 | JESSE T KERNS |
| 3035 | JESSI L GRIFFITH |
| 3036 | JESSICA A BROWN |
| 3037 | JESSICA A CONTRERAS |
| 3038 | JESSICA A ELWELL KORTH |
| 3039 | JESSICA AGUILAR |
| 3040 | JESSICA BYINGTON |
| 3041 | JESSICA CANTRELL |
| 3042 | JESSICA CRUMPTON |
| 3043 | JESSICA D CLEMENTS |
| 3044 | JESSICA D SCHEURICH |
| 3045 | JESSICA DECKER |
| 3046 | JESSICA E FLECK |
| 3047 | JESSICA E MCBRIDE |
| 3048 | JESSICA FLEMING |
| 3049 | JESSICA HEDGECOCK |
| 3050 | JESSICA HODAL |
| 3051 | JESSICA KHOURY |
| 3052 | JESSICA L GRANADOS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3053 | JESSICA L JONES |
| 3054 | JESSICA L MOUSSA |
| 3055 | JESSICA L PARISI |
| 3056 | JESSICA L RYAN |
| 3057 | JESSICA M MOORE |
| 3058 | JESSICA M MORALES |
| 3059 | JESSICA MAUPIN |
| 3060 | JESSICA N BATTAGLIA |
| 3061 | JESSICA N WARMAN |
| 3062 | JESSICA OLENA |
| 3063 | JESSICA PEREIRA |
| 3064 | JESSICA R DONATELLE |
| 3065 | JESSICA R KINNEY |
| 3066 | JESSICA RICE |
| 3067 | JESSICA RUELAS |
| 3068 | JESSICA SEMON |
| 3069 | JESSICA SEUCH |
| 3070 | JESSICA SMITH |
| 3071 | JESSICA SOBOLEWSKI |
| 3072 | JESSICA SPRUILL |
| 3073 | JESSICA SUTTER |
| 3074 | JESSICA VIGIL |
| 3075 | JESSICA WEBB |
| 3076 | JESSICA WILLIAMS |
| 3077 | JESSIE BOLD |
| 3078 | JESSIE KELLEY |
| 3079 | JESSIE M MAHN |
| 3080 | JESSIEJAMES S ARCILLA |
| 3081 | JESSY LIU |
| 3082 | JESSY RICHARDSON |
| 3083 | JESUS AVILA |
| 3084 | JGFJ JJGN |
| 3085 | JI GUO |
| 3086 | JI ZHANG |
| 3087 | JIA ROGAL |
| 3088 | JIANG SI |
| 3089 | JILL MORLAN |
| 3090 | JILL YELLOCK |
| 3091 | JIM ALFORD |
| 3092 | JIM R KINGMAN |
| 3093 | JIM SCHMITZ |
| 3094 | JIM SCHNEIDER |
| 3095 | JIM VOLLRATH |
| 3096 | JIMENEZ INES |
| 3097 | JIMMY MOU |
| 3098 | JIMMY R EVANS |
| 3099 | JIMMY RICKS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3100 | JINA MARTINEZ |
| 3101 | JMMIE R CATLIN JR. |
| 3102 | JO HATCHELL |
| 3103 | JO MONTAGNA |
| 3104 | JO OBERG |
| 3105 | JOAN E POPOLIZIO |
| 3106 | JOAN M SALAS |
| 3107 | JOAN OSBORNE |
| 3108 | JOAN P MASTRANDREA |
| 3109 | JOANN M EASTON |
| 3110 | JOANNA BAAS |
| 3111 | JOANNE GREER |
| 3112 | JOANNE SPRAGUE |
| 3113 | JOCELYN KING |
| 3114 | JOCELYN RODRIGUEZ |
| 3115 | JOCELYN TREJO |
| 3116 | JOCELYN WALTERS |
| 3117 | JOCELYN Z SHAW |
| 3118 | JOCELYNN GRAY |
| 3119 | JOCLYN PAYNE |
| 3120 | JODEEN M CUNNINGHAM |
| 3121 | JODI L COZAD |
| 3122 | JODY L CLELAND |
| 3123 | JOE CARUSO |
| 3124 | JOE K DUMMAR |
| 3125 | JOE OLDHAM |
| 3126 | JOE SCHWARTZ |
| 3127 | JOE SCHWEISS |
| 3128 | JOEL D STOKER |
| 3129 | JOEL J RODRIGUEZ |
| 3130 | JOEL M PRATT |
| 3131 | JOEL P TILLMAN |
| 3132 | JOEL R DAVENPORT |
| 3133 | JOEL STEINLE |
| 3134 | JOEL SWANEY |
| 3135 | JOELLEN FUNG |
| 3136 | JOELLEN MCBRIDE |
| 3137 | JOETTE M SACKS |
| 3138 | JOEY M JOHNSON |
| 3139 | JOEY SNYDER |
| 3140 | JOEY VINSON |
| 3141 | JOHANN A PORISCH |
| 3142 | JOHANNA P INIGUEZ |
| 3143 | JOHN A BARBAGALLO |
| 3144 | JOHN A CAIAZZO |
| 3145 | JOHN A FAREKIAN |
| 3146 | JOHN A JACOSALEM |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3147 | JOHN A JOHN |
| 3148 | JOHN A KLEINJAN |
| 3149 | JOHN A MORRIS |
| 3150 | JOHN B HENAO |
| 3151 | JOHN BAIRD |
| 3152 | JOHN BARRETT |
| 3153 | JOHN BLANTON |
| 3154 | JOHN BROOKS |
| 3155 | JOHN C DONALDSON |
| 3156 | JOHN C FITZPATRICK |
| 3157 | JOHN C GRAY |
| 3158 | JOHN C LOFGREN |
| 3159 | JOHN C MCHUGH JR |
| 3160 | JOHN D LAKAVAGE |
| 3161 | JOHN D WESTERDALE |
| 3162 | JOHN E BROWN |
| 3163 | JOHN E NEUFER |
| 3164 | JOHN F CANNON |
| 3165 | JOHN F HADITY |
| 3166 | JOHN F NOONE |
| 3167 | JOHN GLENN |
| 3168 | JOHN GUERIERI |
| 3169 | JOHN H GIFFORD |
| 3170 | JOHN HILL |
| 3171 | JOHN IRWIN |
| 3172 | JOHN J BAIN |
| 3173 | JOHN JOLLEY |
| 3174 | JOHN KACZKOWSKI |
| 3175 | JOHN KANZLER |
| 3176 | JOHN KARPOWICZ |
| 3177 | JOHN KAUFMAN |
| 3178 | JOHN L BALLENTINE |
| 3179 | JOHN L MITCHELL |
| 3180 | JOHN L OBERLE |
| 3181 | JOHN LALICKER |
| 3182 | JOHN LUMPKINS |
| 3183 | JOHN M COLLINS |
| 3184 | JOHN M KLAZEK |
| 3185 | JOHN M OLSZEWSKI |
| 3186 | JOHN M PALAMARA |
| 3187 | JOHN M PARKER |
| 3188 | JOHN M SHEHAN |
| 3189 | JOHN M SOISSON |
| 3190 | JOHN MECZYNSKI JR |
| 3191 | JOHN P NELSON |
| 3192 | JOHN P TREUMUTH |
| 3193 | JOHN PATRICK S |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3194 | JOHN PENDERGAST |
| 3195 | JOHN R CARLSEN |
| 3196 | JOHN R EDWARDS III |
| 3197 | JOHN R LAUCK |
| 3198 | JOHN R MARTIN |
| 3199 | JOHN R PEACE |
| 3200 | JOHN R STOCKDALE |
| 3201 | JOHN R TURNER |
| 3202 | JOHN R WALKER |
| 3203 | JOHN S CLOWER |
| 3204 | JOHN S HALTIWANGER |
| 3205 | JOHN S KEADLE |
| 3206 | JOHN S SHARTZER JR |
| 3207 | JOHN SMITH |
| 3208 | JOHN SPAID |
| 3209 | JOHN STEELE |
| 3210 | JOHN SWANSON |
| 3211 | JOHN T ADDICKS |
| 3212 | JOHN T GRAHAM |
| 3213 | JOHN T HUNNINGS |
| 3214 | JOHN T OPINCAR, JR |
| 3215 | JOHN TURNER |
| 3216 | JOHN TYO |
| 3217 | JOHN V GARDNER |
| 3218 | JOHN W DODD |
| 3219 | JOHN W LIPTROT |
| 3220 | JOHN W URSU |
| 3221 | JOHN XINTARAS JR |
| 3222 | JOHNATHAN ALBA |
| 3223 | JOHNATHAN D SHAW |
| 3224 | JOHNATHAN I COOPER |
| 3225 | JOHNNY F PASSADINO |
| 3226 | JOHNNY W BURKE |
| 3227 | JOLEEN MILLER |
| 3228 | JOLLY GEORGE |
| 3229 | JON CAGLE |
| 3230 | JON DE MONTREVILLE |
| 3231 | JON DWIGHT |
| 3232 | JON EVELAND |
| 3233 | JON FERGUSON |
| 3234 | JON G OLAYA |
| 3235 | JON GROTE |
| 3236 | JON KURIAN |
| 3237 | JON LEMMENS |
| 3238 | JON M CAVITT |
| 3239 | JON SHAY |
| 3240 | JON WILCOX |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3241 | JONAH MAGAR |
| 3242 | JONAHAN DOCKERY |
| 3243 | JONAS FAGERBLAD |
| 3244 | JONATHAN A BRIER |
| 3245 | JONATHAN BOBO |
| 3246 | JONATHAN C JOHNSON |
| 3247 | JONATHAN C WILLIAMS |
| 3248 | JONATHAN COLBURN |
| 3249 | JONATHAN COLLAZO |
| 3250 | JONATHAN D COX |
| 3251 | JONATHAN D HOLLISTER |
| 3252 | JONATHAN D ROBINSON |
| 3253 | JONATHAN D THOMPSON |
| 3254 | JONATHAN DALMOLIN |
| 3255 | JONATHAN DEVEREAUX |
| 3256 | JONATHAN DOMAN |
| 3257 | JONATHAN E KING |
| 3258 | JONATHAN GASKELL |
| 3259 | JONATHAN GERNERT |
| 3260 | JONATHAN GUZMAN |
| 3261 | JONATHAN H HIMAWAN |
| 3262 | JONATHAN HANSON |
| 3263 | JONATHAN J RIBECKY |
| 3264 | JONATHAN K KAHN |
| 3265 | JONATHAN KOTINEK |
| 3266 | JONATHAN LEVINE |
| 3267 | JONATHAN PECK |
| 3268 | JONATHAN POST |
| 3269 | JONATHAN PRADO |
| 3270 | JONATHAN R ABRAHAM |
| 3271 | JONATHAN R ALLEY |
| 3272 | JONATHAN R CANNON |
| 3273 | JONATHAN R IALONGO |
| 3274 | JONATHAN RICK |
| 3275 | JONATHAN ROUX D ROUX |
| 3276 | JONATHAN S BRON |
| 3277 | JONATHAN S JOHNSON |
| 3278 | JONATHAN S MARTIN |
| 3279 | JONATHAN SCHER |
| 3280 | JONATHAN SEYFERT |
| 3281 | JONATHAN SHAW |
| 3282 | JONATHAN SLOMA |
| 3283 | JONATHAN SLOMKA |
| 3284 | JONATHAN T BAKER |
| 3285 | JONATHAN TSE |
| 3286 | JONATHAN W MCEVOY |
| 3287 | JONATHAN W PHILIPPI |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3288 | JONATHAN WALTER |
| 3289 | JONATHAN WANZER |
| 3290 | JONATHAN Z COHEN |
| 3291 | JONATHON B RINDAHL |
| 3292 | JONATHON C POTTER |
| 3293 | JONATHON D HAMILTON |
| 3294 | JONATHON F FINCH |
| 3295 | JONATHON L OBRYAN |
| 3296 | JONATHON M FRUIN |
| 3297 | JONATHON W MUCKLEROY |
| 3298 | JONI ANDERSON |
| 3299 | JORDAN A BUMPAS |
| 3300 | JORDAN C BECK |
| 3301 | JORDAN C GADDIS |
| 3302 | JORDAN C LUNDA |
| 3303 | JORDAN E HUGHES |
| 3304 | JORDAN J BUCKLEY |
| 3305 | JORDAN L BAGG |
| 3306 | JORDAN L BOKMAN |
| 3307 | JORDAN L MILLER |
| 3308 | JORDAN MOORE |
| 3309 | JORDAN P DEMOTT |
| 3310 | JORDAN R SMITH |
| 3311 | JORDAN W GRASHIK |
| 3312 | JORDAN WEINSTEIN |
| 3313 | JORDAN WELLS |
| 3314 | JORDAN ZABINSKI |
| 3315 | JORGE CUEVAS |
| 3316 | JORGE E RIVAS |
| 3317 | JORGE M VILLAGRAN |
| 3318 | JORGE MARQUEZ |
| 3319 | JORGE SANCHEZ |
| 3320 | JOSE A GRACIA |
| 3321 | JOSE CAMACHO |
| 3322 | JOSE CEJA |
| 3323 | JOSE ESCAMILLA |
| 3324 | JOSE F RUIZ |
| 3325 | JOSE GARCIA |
| 3326 | JOSE HERNANDEZ |
| 3327 | JOSE MORALES |
| 3328 | JOSE NERI |
| 3329 | JOSE ORTIZ |
| 3330 | JOSE SOSA |
| 3331 | JOSE VALLE |
| 3332 | JOSEF R BRAUN |
| 3333 | JOSEPH A ADRIAN |
| 3334 | JOSEPH A HASER |

| | |
|---|---|
| 3335 | JOSEPH A LEE |
| 3336 | JOSEPH A MURPHY |
| 3337 | JOSEPH A WEST |
| 3338 | JOSEPH ALBRECHT |
| 3339 | JOSEPH BEELER |
| 3340 | JOSEPH BIGNELL |
| 3341 | JOSEPH C HAUGHWOUT JR |
| 3342 | JOSEPH CARDAMONE |
| 3343 | JOSEPH D FIX |
| 3344 | JOSEPH D MORETTI |
| 3345 | JOSEPH DEBIASE |
| 3346 | JOSEPH DRISCOLL |
| 3347 | JOSEPH F STEFFEN |
| 3348 | JOSEPH FOX |
| 3349 | JOSEPH H CARIGNAN |
| 3350 | JOSEPH H GUEAR |
| 3351 | JOSEPH HUGHES |
| 3352 | JOSEPH IANO |
| 3353 | JOSEPH J SCHULER |
| 3354 | JOSEPH L GRAHAM |
| 3355 | JOSEPH LANE |
| 3356 | JOSEPH LOMBARDI |
| 3357 | JOSEPH M CARUSELLO |
| 3358 | JOSEPH MEEHAN |
| 3359 | JOSEPH MIKHAIL |
| 3360 | JOSEPH N DELAGARZA |
| 3361 | JOSEPH P DURHAM, III |
| 3362 | JOSEPH ROBLES |
| 3363 | JOSEPH ROSELL |
| 3364 | JOSEPH S BAUER |
| 3365 | JOSEPH S PISCIOTTO |
| 3366 | JOSEPH SANZO |
| 3367 | JOSEPH T ANDERSON |
| 3368 | JOSEPH ULISSE |
| 3369 | JOSEPH W NUTTER |
| 3370 | JOSEPH WHITE |
| 3371 | JOSEPH YANG |
| 3372 | JOSEPH ZACCARDI |
| 3373 | JOSH A BEMBENEK |
| 3374 | JOSH A BROOKE |
| 3375 | JOSH ARAGON |
| 3376 | JOSH BARKSDALE |
| 3377 | JOSH BRUBAKER |
| 3378 | JOSH CAMPOS |
| 3379 | JOSH DAHL |
| 3380 | JOSH G RICHARDSON |
| 3381 | JOSH GORDON |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3382 | JOSH KEEVER |
| 3383 | JOSH M FOREHAND |
| 3384 | JOSH MELTON |
| 3385 | JOSH PARK |
| 3386 | JOSH R NICKERSON |
| 3387 | JOSH ROSSER |
| 3388 | JOSH S WALTERS |
| 3389 | JOSH SHAW |
| 3390 | JOSH VARNELL |
| 3391 | JOSH WOJCIK |
| 3392 | JOSHUA A SHEPARD |
| 3393 | JOSHUA A SLIKER |
| 3394 | JOSHUA C SMITH |
| 3395 | JOSHUA CANTER |
| 3396 | JOSHUA COLE |
| 3397 | JOSHUA D COTTON |
| 3398 | JOSHUA D FLOM |
| 3399 | JOSHUA F LACHAPELLE |
| 3400 | JOSHUA FRYER |
| 3401 | JOSHUA GARTEN |
| 3402 | JOSHUA GRYGORCEWICZ |
| 3403 | JOSHUA H BLAKE |
| 3404 | JOSHUA K ADAMS |
| 3405 | JOSHUA KRAFT |
| 3406 | JOSHUA KRAMER |
| 3407 | JOSHUA L FISHER |
| 3408 | JOSHUA M FOLMAR |
| 3409 | JOSHUA M MOSS |
| 3410 | JOSHUA MOWBRAY |
| 3411 | JOSHUA O ONTIVEROS |
| 3412 | JOSHUA R JOHNSON |
| 3413 | JOSHUA R STAPLES |
| 3414 | JOSHUA S BARRETT |
| 3415 | JOSHUA S BLACK |
| 3416 | JOSHUA V KAZUNGU |
| 3417 | JOSHUA W YODER |
| 3418 | JOSHUA WALKER |
| 3419 | JOSHUA WOMACK |
| 3420 | JOSHUA ZVIBLEMAN |
| 3421 | JOSUE BARBA |
| 3422 | JOY HARRINGTON |
| 3423 | JOYCE C EPPERSON |
| 3424 | JOYCE E HILL |
| 3425 | JOYCE E KUZMANIC |
| 3426 | JOYCE SALISBURY |
| 3427 | JU OUYANG |
| 3428 | JUAN A CARDONA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3429 | JUAN C MEDINA SOTO |
| 3430 | JUAN CUADROS |
| 3431 | JUAN FERNANDEZ |
| 3432 | JUAN G ESTRADA |
| 3433 | JUAN GOMEZ |
| 3434 | JUAN J MONROY |
| 3435 | JUAN MARIN |
| 3436 | JUAN SOTO |
| 3437 | JUANITA TURPIN |
| 3438 | JUDI WYCUFF |
| 3439 | JUDITH HARRELSON |
| 3440 | JUDITH KOGAN |
| 3441 | JUDITH L COX-GIETMAN |
| 3442 | JUDITH LORING |
| 3443 | JUDITH S WILLIAMS |
| 3444 | JUDITH TOLLIOS |
| 3445 | JUDY HINRICHS |
| 3446 | JUDY LEE |
| 3447 | JUDY MELLUM ANGLE |
| 3448 | JULIA A JOEDICKE |
| 3449 | JULIA J BREDRUP |
| 3450 | JULIA K JENKINS |
| 3451 | JULIA N ESTELA |
| 3452 | JULIA NGUYEN |
| 3453 | JULIA SOLANO |
| 3454 | JULIA YAHNKE |
| 3455 | JULIANA C BUTTITTA |
| 3456 | JULIE A LANTERMAN |
| 3457 | JULIE BONIFIELD-HOLLIS |
| 3458 | JULIE CAIN |
| 3459 | JULIE GERSHMAN |
| 3460 | JULIE KELLEHER |
| 3461 | JULIE MANTO |
| 3462 | JULIE WARD-OGUNDIRAN |
| 3463 | JULIE YANG |
| 3464 | JULIEN C GRANICH-YOUNG |
| 3465 | JULINA D BROOKS |
| 3466 | JULIO NAVARRO |
| 3467 | JULLIANA N NICHOLSON |
| 3468 | JUN ODAJIMA |
| 3469 | JUN SOO KIM |
| 3470 | JUNE MCNEIL |
| 3471 | JUNIOR LUCENA |
| 3472 | JUSTIN A SCHWARTZ |
| 3473 | JUSTIN BAUSTERT |
| 3474 | JUSTIN BENAGH |
| 3475 | JUSTIN C MARTIN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3476 | JUSTIN CROSSMAN |
| 3477 | JUSTIN DUEWEL-ZAHNISER |
| 3478 | JUSTIN E MAINIT |
| 3479 | JUSTIN J CALABRESE |
| 3480 | JUSTIN J HERNANDEZ |
| 3481 | JUSTIN K POMEROY |
| 3482 | JUSTIN L GILMORE |
| 3483 | JUSTIN LEWIS |
| 3484 | JUSTIN LUEHMAN |
| 3485 | JUSTIN LUGO |
| 3486 | JUSTIN M KNAPPENBERGER |
| 3487 | JUSTIN M VONMOSS |
| 3488 | JUSTIN MOORE |
| 3489 | JUSTIN PARKER |
| 3490 | JUSTIN PEARSON |
| 3491 | JUSTIN R ENGLE |
| 3492 | JUSTIN ROHRER |
| 3493 | JUSTIN SOUTHWORTH |
| 3494 | JUSTIN T MICHAUD |
| 3495 | JUSTIN T PARSONS |
| 3496 | JUSTIN VORIS |
| 3497 | JUSTIN WILLIAMS |
| 3498 | JUSTINE A STROME |
| 3499 | JUSTINE D WELTON |
| 3500 | JVALIN TEJPAL |
| 3501 | JYOTHI PAKKIRU |
| 3502 | K. MICHAEL CRAWFORD |
| 3503 | KABRINA CARLSON |
| 3504 | KACHINA RICE |
| 3505 | KACI INGRAM |
| 3506 | KAILAH N CURLE |
| 3507 | KAILEY R MADDOCK |
| 3508 | KAITLIN BANTZ |
| 3509 | KAITLIN C GRATTON |
| 3510 | KAITLYN A BROBERG |
| 3511 | KAITLYN MACISCO |
| 3512 | KALACHAND DASH |
| 3513 | KALEB FURMANEK |
| 3514 | KALEB HARGRAVE |
| 3515 | KALEB L KUNZLER |
| 3516 | KALEB SMITH |
| 3517 | KALEIGH M LAWRENCE |
| 3518 | KALI A MOESSNER |
| 3519 | KALIN AGRAWAL |
| 3520 | KALLENA SMITH |
| 3521 | KALLIE BALVANZ |
| 3522 | KANAKARA NAVASARTIAN |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3523 | KARAH MERCER |
| 3524 | KAREN A MADER |
| 3525 | KAREN A VEASMAN |
| 3526 | KAREN DAVAKIS |
| 3527 | KAREN GURROLA |
| 3528 | KAREN JUNG |
| 3529 | KAREN L MEYER |
| 3530 | KAREN L THOMAS |
| 3531 | KAREN NOVAK |
| 3532 | KAREN SANDERSON |
| 3533 | KAREN SHEHAN |
| 3534 | KAREN VIBE |
| 3535 | KARI A POLLACK |
| 3536 | KARI DANSKIN |
| 3537 | KARIN BAGNASCO |
| 3538 | KARL W ERVIN |
| 3539 | KARLA LUDENA |
| 3540 | KARLA M WOLFE |
| 3541 | KARLA VICE |
| 3542 | KARMERY BLANCO |
| 3543 | KAROLINA BACLAWSKI |
| 3544 | KARRY K SMITH |
| 3545 | KARUN S PRAKASH |
| 3546 | KASSIDY RICHARD |
| 3547 | KAT A MILLER |
| 3548 | KAT M BURCKHARDT |
| 3549 | KATE FREDRICKSON |
| 3550 | KATE KLIEBERT |
| 3551 | KATE MALCOLM |
| 3552 | KATE SUCHAN |
| 3553 | KATE WHITE |
| 3554 | KATELIN C WATSON |
| 3555 | KATELYN ANDERSON |
| 3556 | KATELYN R JARVIS |
| 3557 | KATHARINE V JACKSON |
| 3558 | KATHERINE A HORAN |
| 3559 | KATHERINE BLACK |
| 3560 | KATHERINE BOOTH |
| 3561 | KATHERINE C EDGERTON |
| 3562 | KATHERINE CIURA |
| 3563 | KATHERINE E BYRON |
| 3564 | KATHERINE E ROTH |
| 3565 | KATHERINE E SHORT |
| 3566 | KATHERINE FORSTER |
| 3567 | KATHERINE HARO |
| 3568 | KATHERINE L BERRYHILL |
| 3569 | KATHERINE M REESE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3570 | KATHERINE MOLINA |
| 3571 | KATHERINE MORSE |
| 3572 | KATHERINE R CARMAN |
| 3573 | KATHERINE VASPER |
| 3574 | KATHI YEVTICH |
| 3575 | KATHIA Y TORRES |
| 3576 | KATHIE PATTERSON |
| 3577 | KATHLEEN BAUER |
| 3578 | KATHLEEN HALE |
| 3579 | KATHLEEN J RAUHOFF |
| 3580 | KATHLEEN M ANSTRAND |
| 3581 | KATHLEEN M GALOTTI |
| 3582 | KATHLEEN M MEANEY |
| 3583 | KATHLEEN MILLER |
| 3584 | KATHLEEN P MORGAN |
| 3585 | KATHLEEN POPE |
| 3586 | KATHLEEN T SMITH |
| 3587 | KATHLEEN WOODS |
| 3588 | KATHRYN BLACKWELL |
| 3589 | KATHRYN C TILLEY |
| 3590 | KATHRYN C TIPTON |
| 3591 | KATHRYN E DEXTER |
| 3592 | KATHRYN HUGHES |
| 3593 | KATHRYN J WATTS |
| 3594 | KATHRYN K BRUGIONI |
| 3595 | KATHRYN L SABBY |
| 3596 | KATHRYN L SMITH |
| 3597 | KATHRYN M VAN VOORHEES |
| 3598 | KATHRYN RODIGHIERO |
| 3599 | KATHRYN YORK |
| 3600 | KATHRYNE H HAWTHORNE |
| 3601 | KATHY A SALADINO |
| 3602 | KATHY A STRINGFELLOW |
| 3603 | KATHY CORRIGAN |
| 3604 | KATHY COZZI |
| 3605 | KATHY L HUISSENGA |
| 3606 | KATHY M WARD |
| 3607 | KATHY MEIER |
| 3608 | KATHY OTT |
| 3609 | KATHY RADCLIFFE |
| 3610 | KATHY WORKMAN |
| 3611 | KATHY Y CLINE |
| 3612 | KATIA ROBINSON |
| 3613 | KATIE ANN KIRKPATRICK |
| 3614 | KATIE BOYLAN |
| 3615 | KATIE BRUNK |
| 3616 | KATIE C SISCHO |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3617 | KATIE CAUDILL |
| 3618 | KATIE COURTNEY |
| 3619 | KATIE E MEYERS |
| 3620 | KATIE L BALTHROP |
| 3621 | KATIE L LITTLE |
| 3622 | KATIE L WEAVER |
| 3623 | KATIE M START |
| 3624 | KATIE MC |
| 3625 | KATIE MOORE |
| 3626 | KATIE MORI |
| 3627 | KATIE SISCHO C SISCHO |
| 3628 | KATIE STEWART |
| 3629 | KATINA MITROPOULOS |
| 3630 | KATRIN CSVANY |
| 3631 | KATRINA ATKINSON |
| 3632 | KATRINA I FOSTER |
| 3633 | KATRINA KOENIG |
| 3634 | KATRINA MANLEY |
| 3635 | KATRINA SEESTEDT |
| 3636 | KATTERINE A VALENCIA |
| 3637 | KATY L PARKER |
| 3638 | KATY YANG |
| 3639 | KATYN ADAMS |
| 3640 | KAY SHAFFER |
| 3641 | KAYE THOMAS |
| 3642 | KAYLA B OSTBY |
| 3643 | KAYLA CRUMBY |
| 3644 | KAYLA DUFFIN |
| 3645 | KAYLA LARIE |
| 3646 | KAYLA M WADLEY |
| 3647 | KAYLA R DAVIS |
| 3648 | KAYLA R FINNIGAN |
| 3649 | KAYLA SPENCE |
| 3650 | KAYLANE PACHA |
| 3651 | KC PEARL |
| 3652 | KEAGEN BRENDLE |
| 3653 | KEEGAN J SHAW |
| 3654 | KEILAH M GLORIA |
| 3655 | KEITH HAYDEN |
| 3656 | KEITH KEPLER |
| 3657 | KEITH L BROWN |
| 3658 | KEITH OGDEN |
| 3659 | KEITH TOUZIN |
| 3660 | KELLEY H KERGER |
| 3661 | KELLEY L BECKER |
| 3662 | KELLI A CAMPBELL |
| 3663 | KELLI HAWKINS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3664 | KELLI R WAHL |
| 3665 | KELLIE S EVANS |
| 3666 | KELLY ASHENBRENNER |
| 3667 | KELLY C FISHER |
| 3668 | KELLY D DOMALIK |
| 3669 | KELLY H CRAWSHAW |
| 3670 | KELLY J FELLENZ |
| 3671 | KELLY KITTS |
| 3672 | KELLY L PETTINGILL |
| 3673 | KELLY M EASTERBROOK |
| 3674 | KELLY M STAMBLER |
| 3675 | KELLY NORWOOD |
| 3676 | KELLY OLEARY |
| 3677 | KELLY OWENS |
| 3678 | KELLY ROMERO |
| 3679 | KELLY SCOTT |
| 3680 | KELSEY BIA |
| 3681 | KELSEY GIVNER |
| 3682 | KELSEY KANOUFF |
| 3683 | KELSEY L PUGH |
| 3684 | KELSEY MYERS |
| 3685 | KELSEY SRSTKA |
| 3686 | KEN PRUETT |
| 3687 | KEN SCOGGINS |
| 3688 | KENDALL E ALLEN |
| 3689 | KENDALL JORDAN |
| 3690 | KENDALL MCFARLAND |
| 3691 | KENDALL S SIMPKINS |
| 3692 | KENDON KURZER |
| 3693 | KENDRA E FLEURY |
| 3694 | KENDRA GARWIN |
| 3695 | KENDRA M LAWRENCE |
| 3696 | KENICHI NAGANO |
| 3697 | KENN BRODHAGEN |
| 3698 | KENNER MISNER |
| 3699 | KENNETH A BARRICK |
| 3700 | KENNETH A SANDERS |
| 3701 | KENNETH A SCHOENBERG |
| 3702 | KENNETH B MILLER |
| 3703 | KENNETH C BALLANCE |
| 3704 | KENNETH C HERRELL |
| 3705 | KENNETH DUNCAN |
| 3706 | KENNETH F WILSON |
| 3707 | KENNETH HARRIS |
| 3708 | KENNETH I MOLCSAN |
| 3709 | KENNETH J WEEKES |
| 3710 | KENNETH M HAFFNER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3711 | KENNETH MOORIN |
| 3712 | KENNETH W LANZEL |
| 3713 | KENNY G QUINTANA |
| 3714 | KENNY GIRONDA |
| 3715 | KENNY L YATES |
| 3716 | KENT JONES |
| 3717 | KENT P MCFARLAND |
| 3718 | KERI B ANDERSON |
| 3719 | KERI HERRINGTON |
| 3720 | KERI YATES |
| 3721 | KERRY MARESCA |
| 3722 | KERRY SMITH |
| 3723 | KERSTIN RHODES |
| 3724 | KESLENE JEAN |
| 3725 | KETHERY C GRAHAM |
| 3726 | KEV TUNG |
| 3727 | KEVIN A HENRY |
| 3728 | KEVIN A KOMONYI |
| 3729 | KEVIN BRADBURY |
| 3730 | KEVIN C HONG |
| 3731 | KEVIN E PRICE |
| 3732 | KEVIN F HANLEY |
| 3733 | KEVIN F LANGSTON |
| 3734 | KEVIN HAAKE |
| 3735 | KEVIN J MCGLYNN |
| 3736 | KEVIN J VALENTINE |
| 3737 | KEVIN K PONCE |
| 3738 | KEVIN KIPINA |
| 3739 | KEVIN KOCUREK |
| 3740 | KEVIN L MARTY |
| 3741 | KEVIN LAO |
| 3742 | KEVIN LEONARD |
| 3743 | KEVIN LIM |
| 3744 | KEVIN M KOSSICK |
| 3745 | KEVIN M MCMILLAN |
| 3746 | KEVIN M PATEL |
| 3747 | KEVIN MCCARTHY |
| 3748 | KEVIN O'LAUGHLIN |
| 3749 | KEVIN PEREIRA |
| 3750 | KEVIN R LIPP |
| 3751 | KEVIN RIDLEY |
| 3752 | KEVIN S FRYE |
| 3753 | KEVIN W MUNN |
| 3754 | KEVIN WESTFALL |
| 3755 | KEVIN WONG |
| 3756 | KEVIN YOUNG |
| 3757 | KEVIN ZHAO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3758 | KEVINIE WOO |
| 3759 | KEYRI CHICAS |
| 3760 | KHALIL J WALKER |
| 3761 | KHALIL WALKER |
| 3762 | KHALILAH M ELLISON |
| 3763 | KHARMA J JONES |
| 3764 | KHOA HO |
| 3765 | KHORIDENAE K ELDER |
| 3766 | KHUSHBU VORA |
| 3767 | KIANI SANTOS |
| 3768 | KIEL L YARGER |
| 3769 | KIERAN B CARDOZA |
| 3770 | KIM A SUTHERLIN |
| 3771 | KIM C DWYER |
| 3772 | KIM HAGAN |
| 3773 | KIM J BENTZ |
| 3774 | KIM KEEGAN |
| 3775 | KIM KILLIAN-FINK |
| 3776 | KIM RUSH |
| 3777 | KIM STEPHENSON |
| 3778 | KIM WEATHERFOD |
| 3779 | KIM WESTENDORF |
| 3780 | KIMARI SARACINO |
| 3781 | KIMBERLEY LIAO |
| 3782 | KIMBERLY A ALWORTH |
| 3783 | KIMBERLY A LAWSON |
| 3784 | KIMBERLY A LOWINGER |
| 3785 | KIMBERLY BALTZ |
| 3786 | KIMBERLY CHANG |
| 3787 | KIMBERLY E WENTWORTH |
| 3788 | KIMBERLY FERNANDEZ |
| 3789 | KIMBERLY IRVING |
| 3790 | KIMBERLY K JOHNSON |
| 3791 | KIMBERLY KING-JONES |
| 3792 | KIMBERLY M HAN |
| 3793 | KIMBERLY O HARRIS |
| 3794 | KIMBERLY PARKER |
| 3795 | KIMBERLY R KOLOZY |
| 3796 | KIMBERLY ROYER |
| 3797 | KINDRA M CREGGER |
| 3798 | KINJAL N PATEL |
| 3799 | KIP NORDBY |
| 3800 | KIRK JOHNSON |
| 3801 | KLARENCE N OUYANG |
| 3802 | KLARK LUIS KENT |
| 3803 | KM SHAH |
| 3804 | KOLTYN ALLRED |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3805 | KORAL CALDERON |
| 3806 | KORAL S PENDELL |
| 3807 | KOREY W SMITH |
| 3808 | KOURTNEY A SMITH |
| 3809 | KRASSIMIR DIMOV |
| 3810 | KRIS GALLARDO |
| 3811 | KRIS LASHLEE |
| 3812 | KRISTA ADAMS |
| 3813 | KRISTA HART |
| 3814 | KRISTA LANDSMAN |
| 3815 | KRISTA ROBINSON |
| 3816 | KRISTAL HARRISON |
| 3817 | KRISTEN GLUCKMAN |
| 3818 | KRISTEN I VAN METER |
| 3819 | KRISTEN MARTIN |
| 3820 | KRISTEN R LARSEN |
| 3821 | KRISTEN R STANCIL |
| 3822 | KRISTI A HALLER |
| 3823 | KRISTI COMBS |
| 3824 | KRISTI N ESTES |
| 3825 | KRISTI OTSUJI |
| 3826 | KRISTI R WELLS |
| 3827 | KRISTI S FERNANDO |
| 3828 | KRISTI SCRIVEN |
| 3829 | KRISTI Y VAZQUEZ |
| 3830 | KRISTIN BLASER |
| 3831 | KRISTIN CORDOVANO POHL |
| 3832 | KRISTIN COTHERN |
| 3833 | KRISTIN D HUMPHRIES |
| 3834 | KRISTIN GREEN |
| 3835 | KRISTIN L ARNOLD |
| 3836 | KRISTIN L TENHUNEN |
| 3837 | KRISTIN MCALISTER |
| 3838 | KRISTINA CHENVERT |
| 3839 | KRISTINA KOZINA |
| 3840 | KRISTINA L BERRY |
| 3841 | KRISTINA LINZER |
| 3842 | KRISTINA M HAMEISTER |
| 3843 | KRISTINA M LORENZO |
| 3844 | KRISTINA MEYER |
| 3845 | KRISTINA NIGHTWIG |
| 3846 | KRISTINA PEZZATO |
| 3847 | KRISTINE HENDERSON |
| 3848 | KRISTINE L STONE |
| 3849 | KRISTINE M BLACKBURN |
| 3850 | KRISTINE SPRINGER |
| 3851 | KRISTOPHER ADKINS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3852 | KRISTY BYRD-WYLLYS |
| 3853 | KRISTY L MERZ |
| 3854 | KRISTY M MYLOTT |
| 3855 | KRYSTA DAVIS |
| 3856 | KRYSTA L KROEGER |
| 3857 | KRYSTAL BIVINS |
| 3858 | KRYSTAL D SHEARER |
| 3859 | KRYSTAL R LOVE |
| 3860 | KUNJ PATEL |
| 3861 | KURT N FULLE |
| 3862 | KYAND HOLMES |
| 3863 | KYLE BAHNSEN |
| 3864 | KYLE C MCCRAY |
| 3865 | KYLE CHASE |
| 3866 | KYLE D HASLER |
| 3867 | KYLE DODSON |
| 3868 | KYLE DOEHRMANN |
| 3869 | KYLE E DORMAN |
| 3870 | KYLE HARTMAN |
| 3871 | KYLE HERNER |
| 3872 | KYLE HIRD |
| 3873 | KYLE HOLBROOK |
| 3874 | KYLE HUANG |
| 3875 | KYLE J LEWIS |
| 3876 | KYLE J LOHM |
| 3877 | KYLE KRULL |
| 3878 | KYLE LINN |
| 3879 | KYLE M HOLLERAN |
| 3880 | KYLE M SCHWARTZ |
| 3881 | KYLE MININNI |
| 3882 | KYLE RUSSEL GIRON |
| 3883 | KYLE S RICE |
| 3884 | KYLE SCHULZE |
| 3885 | KYLE T BERTHIAUME |
| 3886 | KYM TRINH |
| 3887 | KYRA BERASI |
| 3888 | KYRA HART |
| 3889 | KYRA SEARCY |
| 3890 | KYRAIN COOPER |
| 3891 | KYSON CHIN |
| 3892 | L. SCOTT JOHNSON |
| 3893 | LA BETA POTTER |
| 3894 | LA'SHAUNDRA COLLINS |
| 3895 | LAEMA SHOUR |
| 3896 | LAJUAN WALKER |
| 3897 | LAMAR BENJAMIN |
| 3898 | LAMAR ELDER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3899 | LANA FANNING |
| 3900 | LANA M HOKANSON |
| 3901 | LANCE E STARR |
| 3902 | LANCE HAUN |
| 3903 | LANCE HOFSTAD |
| 3904 | LANCE NEWMAN |
| 3905 | LANCE WOODLEY |
| 3906 | LANCELOT CHRISTIE |
| 3907 | LANISHA MCTEAR |
| 3908 | LAPORCHE N BELL |
| 3909 | LARELIE LEUELLEN |
| 3910 | LARISSA KOCHNOWICZ |
| 3911 | LARRY AHR |
| 3912 | LARRY JIAO |
| 3913 | LARRY KORN |
| 3914 | LARRY N COLWELL |
| 3915 | LARRY R HARDESTER |
| 3916 | LARRY WOLLERT |
| 3917 | LARSA K RAMSINI |
| 3918 | LASHAUNDRA COLLINS |
| 3919 | LASHONDA STRONG |
| 3920 | LASHONNE E COLLINS |
| 3921 | LATACIA L SPIRES |
| 3922 | LATONYA SMITH |
| 3923 | LATOYA HYDE |
| 3924 | LATOYA KIDD |
| 3925 | LATOYKA OSBORNE |
| 3926 | LATRESA J BARNES |
| 3927 | LATRISHA R BETHUNE-PURTER |
| 3928 | LAURA A GRIVY |
| 3929 | LAURA BRITTAIN |
| 3930 | LAURA COLEMAN |
| 3931 | LAURA DRYSDALE KEEP EM' KOOL |
| 3932 | LAURA E ROTTERDAM |
| 3933 | LAURA GOMEZ RUIZ |
| 3934 | LAURA HOHNSBEEN |
| 3935 | LAURA JUGAN |
| 3936 | LAURA K WINCHESTER |
| 3937 | LAURA LEBLANC |
| 3938 | LAURA M BRITTAIN |
| 3939 | LAURA N SCOTT |
| 3940 | LAURA ROOF |
| 3941 | LAURA SALCEDO |
| 3942 | LAURA THURMAN |
| 3943 | LAURA TOMLINSON |
| 3944 | LAURA WHITTEN |
| 3945 | LAURA WRIGHT |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3946 | LAUREL LARSON |
| 3947 | LAUREN B TABB |
| 3948 | LAUREN E DELLMAN |
| 3949 | LAUREN GUINAN |
| 3950 | LAUREN INGRO |
| 3951 | LAUREN L HERNANDEZ |
| 3952 | LAUREN MUSINSKI |
| 3953 | LAUREN N ANDERSON |
| 3954 | LAUREN N DICKOVER |
| 3955 | LAUREN N SMITH |
| 3956 | LAUREN POLAND |
| 3957 | LAUREN REIFER |
| 3958 | LAUREN SORRENTINO |
| 3959 | LAUREN STRICKER |
| 3960 | LAUREN TOLLIOS |
| 3961 | LAURENCE PELLOT |
| 3962 | LAURI FUNK |
| 3963 | LAURIE J JOHNSON |
| 3964 | LAURYN DEGRADO |
| 3965 | LAVETTE M PUCKETT |
| 3966 | LAWANDA FULCHER |
| 3967 | LAYTON L REGISTER |
| 3968 | LEA CLAUSS |
| 3969 | LEA VERDY |
| 3970 | LEAH BUTKIS |
| 3971 | LEAH C WHITE |
| 3972 | LEAH CASEY |
| 3973 | LEAH ENGLER |
| 3974 | LEAH FERNANDEZ |
| 3975 | LEAH M ESENY |
| 3976 | LEAH R BELL |
| 3977 | LEAH VONMOSS |
| 3978 | LEAH WIPPERFURTH |
| 3979 | LEANNE CAUDLE |
| 3980 | LEANNE M CRINER |
| 3981 | LEANNE M LESSARD |
| 3982 | LEANNE PERRYMAN |
| 3983 | LEE BUNCH |
| 3984 | LEE H MARSHALL |
| 3985 | LEEANN RIZZIE |
| 3986 | LEI LANI R GIRDNER |
| 3987 | LEIAH EDWARDS |
| 3988 | LEIGH ANN ALLEN |
| 3989 | LEIGH MARBLE |
| 3990 | LEIGH WYNVEEN |
| 3991 | LEILA BEASLEY |
| 3992 | LELAND H SECKINGER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 3993 | LELE GOMEZ |
| 3994 | LEMPI E MILLER |
| 3995 | LENA KENDALL |
| 3996 | LENN PRYOR |
| 3997 | LENNA BURNETT |
| 3998 | LENNY GARCIA |
| 3999 | LEO SCHUMAN |
| 4000 | LEONA FIREWOLF |
| 4001 | LEONARD A BROWN |
| 4002 | LEONARD STEELE |
| 4003 | LEONEL SUAREZ |
| 4004 | LEONOR M RIVACOBA |
| 4005 | LEOPAUL C DEL ROSARIO |
| 4006 | LESLEY LOVE |
| 4007 | LESLIE A GILKEY |
| 4008 | LESLIE BREWTON-GILL |
| 4009 | LESLIE H WILLARD |
| 4010 | LESLIE J TORRES |
| 4011 | LESLIE LANDRY |
| 4012 | LESLIE M GOSSWILLER |
| 4013 | LESLIE RIVERA |
| 4014 | LESLIE WYNVEEN |
| 4015 | LETICIA PULOS |
| 4016 | LETTY GARCIA |
| 4017 | LEVI SANDS |
| 4018 | LEVI W STOTZ |
| 4019 | LEWIS D RUSSELL |
| 4020 | LEX J SOTELO |
| 4021 | LEXINGTON L HOFFMAN |
| 4022 | LEYLLA ROBINSON |
| 4023 | LI-JAY CHU |
| 4024 | LIA C GREEN |
| 4025 | LIAM D DESTEFANIS |
| 4026 | LIAM J HERATY |
| 4027 | LIANA SOWA |
| 4028 | LIANI SETYAWAN |
| 4029 | LIBBY COOLEY |
| 4030 | LILAN PAN |
| 4031 | LILIA VARGAS |
| 4032 | LILIANA HERRERA |
| 4033 | LILLI BANKS |
| 4034 | LILY LEAL |
| 4035 | LINA F FLORETTA |
| 4036 | LINCY SHEN |
| 4037 | LINDA A JOHNSTON |
| 4038 | LINDA ALVAREZ |
| 4039 | LINDA B GAVIN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4040 | LINDA C LAUTREC |
| 4041 | LINDA GRUBAUGH |
| 4042 | LINDA INGLE |
| 4043 | LINDA J ALLEN |
| 4044 | LINDA JOHNSON |
| 4045 | LINDA KREWSON |
| 4046 | LINDA L BRIDGET |
| 4047 | LINDA L JANSEN |
| 4048 | LINDA L MERCURE |
| 4049 | LINDA LINDSAY |
| 4050 | LINDA LIU |
| 4051 | LINDA MAYBERRY |
| 4052 | LINDA MINEAR |
| 4053 | LINDA TARPLEY |
| 4054 | LINDSAY D MOORMAN |
| 4055 | LINDSAY DESIMON |
| 4056 | LINDSAY J HAMM |
| 4057 | LINDSAY RICHARDSON |
| 4058 | LINDSAY STEENSTRA |
| 4059 | LINDSEY D DRAPER |
| 4060 | LINDSEY EASTBURN |
| 4061 | LINDSEY WILLIAMS |
| 4062 | LISA A STEADMAN |
| 4063 | LISA A STOVER |
| 4064 | LISA A SYROKA |
| 4065 | LISA BARTA |
| 4066 | LISA D FARLEY |
| 4067 | LISA D NORTON |
| 4068 | LISA DUNN |
| 4069 | LISA GOMEZ |
| 4070 | LISA HADDLEY |
| 4071 | LISA HANLON |
| 4072 | LISA HE |
| 4073 | LISA HOWE |
| 4074 | LISA J ROBINSON |
| 4075 | LISA J SCHAFER |
| 4076 | LISA L WOLFE |
| 4077 | LISA LARSON |
| 4078 | LISA LOESCH |
| 4079 | LISA LUEHMAN |
| 4080 | LISA P JOHNSON |
| 4081 | LISA VARGAS |
| 4082 | LISA WILLIAMS |
| 4083 | LISA ZOLFARELLI |
| 4084 | LISETTE DOMINGUEZ |
| 4085 | LISETTE SOSA |
| 4086 | LITE B KERA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4087 | LIZ COSLINE |
| 4088 | LIZ PETRELLO |
| 4089 | LIZBETH HERNANDEZ |
| 4090 | LJUPCE RISTOVSKI |
| 4091 | LKFDSLK LDSKF |
| 4092 | LLOYD A WALKER |
| 4093 | LLOYD LAPORE III |
| 4094 | LON J SEIDMAN |
| 4095 | LONG CHEN |
| 4096 | LONI CLARK |
| 4097 | LONNIE BROWN |
| 4098 | LONNIE GROVER |
| 4099 | LORA L BOCA |
| 4100 | LORA ROSSOMANDO |
| 4101 | LOREE GODFREY |
| 4102 | LORELEI L WELDON |
| 4103 | LORELI SANDAHL |
| 4104 | LOREN GODFREY |
| 4105 | LORENA L SHUTE |
| 4106 | LORETTA A CARDINALE |
| 4107 | LORI BECKIUS |
| 4108 | LORI BOOKS |
| 4109 | LORI J SMITH-LAKE |
| 4110 | LORI LARSON |
| 4111 | LORI LODER |
| 4112 | LORI M BARONE |
| 4113 | LORI RUFF |
| 4114 | LORI SCHLATTER |
| 4115 | LORI SHEWMAKER |
| 4116 | LORRAINE STINEBISER |
| 4117 | LOTTIE C COOPER |
| 4118 | LOU ANN BIERWERT |
| 4119 | LOU JIM |
| 4120 | LOU ZTHER |
| 4121 | LOUIS D BLAU |
| 4122 | LOUIS DE GUZMAN |
| 4123 | LOUISE CECCARELLI |
| 4124 | LOUISE M BAKER |
| 4125 | LOVE AZROAT |
| 4126 | LOVELY M WEIRDO |
| 4127 | LOWELL SIDNEY |
| 4128 | LUANA REZENDE |
| 4129 | LUC TAYLOR |
| 4130 | LUCAS ASSFALG |
| 4131 | LUCAS E ALTIC |
| 4132 | LUCAS LAYMAN |
| 4133 | LUCERO GARRIDO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4134 | LUCIAN POENARU |
| 4135 | LUCIANO E VIOLANTE |
| 4136 | LUCILLE GLEASON LEGATO LEGATO |
| 4137 | LUCINDA VRZOVSKI |
| 4138 | LUCY HUYNH |
| 4139 | LUCY LI |
| 4140 | LUIS A GUEVARA |
| 4141 | LUIS CHAUMONT |
| 4142 | LUIS FLORES |
| 4143 | LUIS MACEDO |
| 4144 | LUIS VEGA |
| 4145 | LUKAS KAGAN |
| 4146 | LUKASZ PLUDOWSKI |
| 4147 | LUKE A ROWAN |
| 4148 | LUKE A SAYGER |
| 4149 | LUKE A THOMAS |
| 4150 | LUKE ANDERSON |
| 4151 | LUKE BERGER |
| 4152 | LUKE CYPERY |
| 4153 | LUKE LANG |
| 4154 | LUKE LOUDENSLAGEL |
| 4155 | LUKE MENNEN |
| 4156 | LUKE SCOTT |
| 4157 | LUKE T HARWATH |
| 4158 | LUNA NGAN |
| 4159 | LUNA TRAPANI |
| 4160 | LY HO |
| 4161 | LYDIA A CHERRI |
| 4162 | LYDIA MAURY |
| 4163 | LYDIA WILSON |
| 4164 | LYDIE M ESSAMA |
| 4165 | LYLAN P TRAN |
| 4166 | LYLE B MILLER |
| 4167 | LYLE M ENGLISH |
| 4168 | LYNDA COWLEY |
| 4169 | LYNDA LOWIN |
| 4170 | LYNDA MALKA |
| 4171 | LYNDSEY J MACLEOD |
| 4172 | LYNELLE T SEALS |
| 4173 | LYNETTE GRAHAM |
| 4174 | LYNN ARONICA |
| 4175 | LYNN BRYAN |
| 4176 | LYNN GANTER |
| 4177 | LYNN ISENBERG |
| 4178 | LYNN M MCALLISTER |
| 4179 | LYNN M SANCHEZ |
| 4180 | LYNN NGUYEN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 4181 | LYNNA VO |
|------|----------|
| 4182 | LYNNE CASON |
| 4183 | LYNNETTE DISCALO |
| 4184 | LYUBOMIR LEFTEROV |
| 4185 | M D MILES-FRANCOIS |
| 4186 | M. LEE BAILEY III |
| 4187 | MABELLE MAGTIBAY |
| 4188 | MACKENZIE BENNETT |
| 4189 | MACKENZIE E BOGGS |
| 4190 | MACKYLA S PATTERSON |
| 4191 | MADHU KUDIKALA |
| 4192 | MADHURA LIMAYE |
| 4193 | MADISON K BINKLEY |
| 4194 | MADISON L REYES |
| 4195 | MADISON TACO |
| 4196 | MADISON WEIMAR |
| 4197 | MAEVE MCGRATH |
| 4198 | MAGDALENA GRIGOROV |
| 4199 | MAGGIE MCCAIN |
| 4200 | MAGGIE MILANI |
| 4201 | MAHENDRA R PRASAD |
| 4202 | MAHNAZ SADOUGHI |
| 4203 | MAHNOOR SGF |
| 4204 | MAI DELAROBIA |
| 4205 | MAJEL OLSON |
| 4206 | MAJOR H DALTON |
| 4207 | MAJOR HOFFMAN |
| 4208 | MALCOLM AW |
| 4209 | MALCOLM D PROUTY |
| 4210 | MALEESA M WILLIAMS |
| 4211 | MALENA L WOLFE |
| 4212 | MALIK BROWN |
| 4213 | MALINDA M NAQUIN |
| 4214 | MALLORI B MARTIN |
| 4215 | MALLORY PHARES |
| 4216 | MALU MARTINEZ |
| 4217 | MAMIE B SILVA |
| 4218 | MANDY KAY |
| 4219 | MANESSA M FISKE-DOWNEY |
| 4220 | MANISHA REDDY |
| 4221 | MANNY PANDYA |
| 4222 | MANOJ LALCHANDANI |
| 4223 | MANUEL A VALDES |
| 4224 | MAPLEWOOD AVENUE |
| 4225 | MAQUISHA MANNING |
| 4226 | MARA A BAKER |
| 4227 | MARALEE BRIKOWSKI |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4228 | MARC E JAMIESON |
| 4229 | MARC GUALLAR |
| 4230 | MARC HARBERT |
| 4231 | MARC LOWE |
| 4232 | MARC MARRERO |
| 4233 | MARC MATSUMOTO |
| 4234 | MARC MURAI |
| 4235 | MARC ROTMAN |
| 4236 | MARCE CRUZ |
| 4237 | MARCEIL SHARP |
| 4238 | MARCELA VALDERRAMA |
| 4239 | MARCELO A MAS |
| 4240 | MARCI WINDSHEIMER |
| 4241 | MARCIA WELLS |
| 4242 | MARCO A IBARRA |
| 4243 | MARCO CURIEL |
| 4244 | MARCOS LOPEZ |
| 4245 | MARCUS FRANZEN |
| 4246 | MARCUS KAIN |
| 4247 | MARCUS M FORD |
| 4248 | MARCUS ORTIZ |
| 4249 | MARCUS W DAVENPORT |
| 4250 | MARGARET A LEFKO |
| 4251 | MARGARET C MICHALAK |
| 4252 | MARGARET E HENDERSON |
| 4253 | MARGARET P MAHONEY |
| 4254 | MARGARET SMITH |
| 4255 | MARGARET SULLIVAN |
| 4256 | MARGARET WEINGART |
| 4257 | MARGARITA ALMARAZ |
| 4258 | MARGIE DOOLIN |
| 4259 | MARGIE Y WILLIAMS |
| 4260 | MARGUERITE BOEHM |
| 4261 | MARGUERITE M ATTERBURY |
| 4262 | MARIA A CASTELLANOS ALVARADO |
| 4263 | MARIA AGUILAR |
| 4264 | MARIA C JENNY |
| 4265 | MARIA GARCIA |
| 4266 | MARIA HERMAN |
| 4267 | MARIA J AGUIRRE |
| 4268 | MARIA J SERINO |
| 4269 | MARIA KONDAX |
| 4270 | MARIA KOZAK |
| 4271 | MARIA NESCI |
| 4272 | MARIA T GARCIA |
| 4273 | MARIA VARGAS |
| 4274 | MARIA WILLIAMS |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4275 | MARIAH B GLEASON |
| 4276 | MARIAH F HAUSMAN |
| 4277 | MARIAH M REENAN |
| 4278 | MARIAM DIAB |
| 4279 | MARIANNE LOMBARDO |
| 4280 | MARIANNE PATIRAM |
| 4281 | MARICRUZ MAGDALENO |
| 4282 | MARIE A CHRISTOPHER |
| 4283 | MARIE BROWN |
| 4284 | MARIE MESSIAS |
| 4285 | MARIELA CORCHADO |
| 4286 | MARIGOLD ERNST |
| 4287 | MARIJKE KREMIN |
| 4288 | MARILU RENDON |
| 4289 | MARILYN DENISTON |
| 4290 | MARILYN E LOWE |
| 4291 | MARILYN SLEMENDA |
| 4292 | MARINA RALLO |
| 4293 | MARINELLE A PETILO |
| 4294 | MARIO A CERVANTES |
| 4295 | MARIO J LUND |
| 4296 | MARIO LOPEZ |
| 4297 | MARIO SEGURA |
| 4298 | MARION SALAUN FAIRBANKS |
| 4299 | MARISA A ZIRPOLO |
| 4300 | MARISA KING |
| 4301 | MARISA SURA |
| 4302 | MARISELY CASTRO |
| 4303 | MARISOL TREJO |
| 4304 | MARISSA HOCKINSON |
| 4305 | MARIT THOMPSON |
| 4306 | MARIUS HECHTER |
| 4307 | MARK A COLDREN |
| 4308 | MARK A DARVEAUX |
| 4309 | MARK A GOLDSTEIN |
| 4310 | MARK A KOCHIS |
| 4311 | MARK A LENIGAN |
| 4312 | MARK A SUMMERS |
| 4313 | MARK BATIPPS |
| 4314 | MARK BERMAN |
| 4315 | MARK BUTLER |
| 4316 | MARK COOLBETH |
| 4317 | MARK D REGAN |
| 4318 | MARK DAVIS |
| 4319 | MARK E GEHLER |
| 4320 | MARK E SMITH SR |
| 4321 | MARK GLOVER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4322 | MARK GOLDSTEIN |
| 4323 | MARK H ROBERTS |
| 4324 | MARK I PETTIT |
| 4325 | MARK J DIDIER |
| 4326 | MARK J GUNNETT |
| 4327 | MARK K KERWOOD |
| 4328 | MARK K MOLLER |
| 4329 | MARK KNAPP |
| 4330 | MARK L PAREDES |
| 4331 | MARK L RADTKE |
| 4332 | MARK LONG |
| 4333 | MARK M GOLDSTEIN |
| 4334 | MARK M HEPPERLE |
| 4335 | MARK M MEYER |
| 4336 | MARK NYON |
| 4337 | MARK R FEDDES |
| 4338 | MARK R MCCLELLAN |
| 4339 | MARK RODOWSKI |
| 4340 | MARK SWART |
| 4341 | MARK T BETTIS |
| 4342 | MARK W FULTZ |
| 4343 | MARKO BOJKOVIC |
| 4344 | MARLA GRANT |
| 4345 | MARLA N DUNCAN |
| 4346 | MARLANA PHILLIPS |
| 4347 | MARLENA MELENDEZ HAWK |
| 4348 | MARLYN SANTOS |
| 4349 | MARQUISE LEE |
| 4350 | MARSHA L COLUMBO |
| 4351 | MARSHA SAMUELS |
| 4352 | MARSHALL J THOMPSON |
| 4353 | MARTHA G DENNY |
| 4354 | MARTHA LAGRANGE |
| 4355 | MARTHA R FOGLE |
| 4356 | MARTHA WRIGHT |
| 4357 | MARTIN JOYCE |
| 4358 | MARTIN KWATINETZ |
| 4359 | MARTIN THERIAULT |
| 4360 | MARTINA L STEVENSON |
| 4361 | MARTINA MARSHALL |
| 4362 | MARTY J TRN |
| 4363 | MARVIN A GAY |
| 4364 | MARVIN CALLINS |
| 4365 | MARVIN E DEWEY |
| 4366 | MARVIN J BLOCKER |
| 4367 | MARVIN MARASIGAN |
| 4368 | MARVIN W CHANEY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4369 | MARWAN SBITANI |
| 4370 | MARY A COX |
| 4371 | MARY ALICE ASCHENBACH |
| 4372 | MARY BOYER |
| 4373 | MARY C TROLLINGER |
| 4374 | MARY D GOELZ |
| 4375 | MARY DOLAN |
| 4376 | MARY E FLANDERS |
| 4377 | MARY E KACZMAR |
| 4378 | MARY H KIEL |
| 4379 | MARY K DAMRON |
| 4380 | MARY K PHILLIPS |
| 4381 | MARY K RHODES PEACOCK |
| 4382 | MARY KATE VILLEGAS |
| 4383 | MARY L DUFFY |
| 4384 | MARY M BEATTY |
| 4385 | MARY MOLLOY |
| 4386 | MARY PARSONS |
| 4387 | MARY R SHOUSE |
| 4388 | MARY ROONEY |
| 4389 | MARY ROSE LEONARD |
| 4390 | MARY SANCHEZ-VAZQUEZ |
| 4391 | MARY SKIBINSKI |
| 4392 | MARY WALKER |
| 4393 | MARY WHITE |
| 4394 | MARYAM A ZAKERI |
| 4395 | MARYANNE P MCKINNON |
| 4396 | MARYJANE DOJA |
| 4397 | MASON LINDBERG |
| 4398 | MASON LOVE |
| 4399 | MASON S BOYD |
| 4400 | MATISHA DAVIES |
| 4401 | MATT BEATY |
| 4402 | MATT BECKSTEAD |
| 4403 | MATT BRABAZON |
| 4404 | MATT D RYDER |
| 4405 | MATT DWYER |
| 4406 | MATT E ANDREWS |
| 4407 | MATT HOLLEY |
| 4408 | MATT J TOMLINSON |
| 4409 | MATT LEONARD |
| 4410 | MATT RAUSCHER |
| 4411 | MATT REGIER |
| 4412 | MATT SPRIGGS |
| 4413 | MATTHEW A ABEE |
| 4414 | MATTHEW A BAILEY |
| 4415 | MATTHEW A SANTIAGO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4416 | MATTHEW BATEMAN |
| 4417 | MATTHEW BORAN |
| 4418 | MATTHEW BRIGHT |
| 4419 | MATTHEW C BRAND |
| 4420 | MATTHEW C TOWNS |
| 4421 | MATTHEW CURTICE |
| 4422 | MATTHEW D BRENNAN |
| 4423 | MATTHEW D GRONBACH |
| 4424 | MATTHEW D HOMAN |
| 4425 | MATTHEW D KRAMER |
| 4426 | MATTHEW D O'NEIL |
| 4427 | MATTHEW D PALKO |
| 4428 | MATTHEW D TURNER |
| 4429 | MATTHEW DUELL |
| 4430 | MATTHEW EDWARDS |
| 4431 | MATTHEW G SNYDER |
| 4432 | MATTHEW J JULIUS |
| 4433 | MATTHEW J MASON |
| 4434 | MATTHEW J SHAFFER |
| 4435 | MATTHEW J SHREFFLER |
| 4436 | MATTHEW JOLDA |
| 4437 | MATTHEW L RUTH |
| 4438 | MATTHEW L WILKINSON |
| 4439 | MATTHEW LABODA |
| 4440 | MATTHEW LEYDEN |
| 4441 | MATTHEW M GIESEY |
| 4442 | MATTHEW M STONE |
| 4443 | MATTHEW MACK |
| 4444 | MATTHEW MCAREE |
| 4445 | MATTHEW MCCOMB |
| 4446 | MATTHEW OAKLEY |
| 4447 | MATTHEW OLIVER |
| 4448 | MATTHEW P GALLOWAY |
| 4449 | MATTHEW R DYER |
| 4450 | MATTHEW R SZARO |
| 4451 | MATTHEW R WALKER |
| 4452 | MATTHEW REID |
| 4453 | MATTHEW ROBERTS |
| 4454 | MATTHEW S OLESH |
| 4455 | MATTHEW S PAGE |
| 4456 | MATTHEW S YEHLE |
| 4457 | MATTHEW SENA |
| 4458 | MATTHEW SPRADA |
| 4459 | MATTHEW STEIN |
| 4460 | MATTHEW STEINBRON |
| 4461 | MATTHEW T BAGBY |
| 4462 | MATTHEW T GRZYWA |

Case 3:11-cv-01726-RS Document 368-1 Filed 09/19/13 Page 98 of 147
Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 4463 | MATTHEW W ALLEN |
|------|------------------|
| 4464 | MATTHEW W PRITCHARD |
| 4465 | MATTHEW WEST |
| 4466 | MAURA J MILLER |
| 4467 | MAUREEN C ALLISON |
| 4468 | MAUREEN H TWOMBLY |
| 4469 | MAURICIO C HERRERA |
| 4470 | MAURISSA BROWN |
| 4471 | MAX BRAUN |
| 4472 | MAX MERCIER |
| 4473 | MAX RUBENACKER |
| 4474 | MAXIM CUCU |
| 4475 | MAXWELL WALKER |
| 4476 | MAYDA RODRIGUEZ |
| 4477 | MAYEN HANDY |
| 4478 | MAYNARD L GATO |
| 4479 | MAYOLLY DE LEON |
| 4480 | MAYRA GARCIA |
| 4481 | MAYRA MAYORGA |
| 4482 | MCDANIEL M CHRISTINA |
| 4483 | MCKENNA VANHORN |
| 4484 | MD SAIF KHAN |
| 4485 | MEAGAN H CONROY |
| 4486 | MEAGAN PAVRI |
| 4487 | MEANDRA B MCCANN |
| 4488 | MEGAN CHAFFIN |
| 4489 | MEGAN CONNELL |
| 4490 | MEGAN E WILLIAMS |
| 4491 | MEGAN ENGLE |
| 4492 | MEGAN HARRINGTON |
| 4493 | MEGAN K TALLENT |
| 4494 | MEGAN K TANKSLEY |
| 4495 | MEGAN M KANE SIMS |
| 4496 | MEGAN M SIMS |
| 4497 | MEGAN MARCH |
| 4498 | MEGAN N BAILEY |
| 4499 | MEGAN R FORD |
| 4500 | MEGAN SCHRUM |
| 4501 | MEGAN VOLPANO |
| 4502 | MEGAN WRAZEN |
| 4503 | MEGG MATTSON |
| 4504 | MEGHAN KENT |
| 4505 | MEGHAN NUNNALLY |
| 4506 | MEHRAN KAINI |
| 4507 | MEHRDAD AFSHARI |
| 4508 | MEIGAN N WIGGINS |
| 4509 | MEL DEE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4510 | MELANIE KATZ |
| 4511 | MELANIE MATHEWS |
| 4512 | MELANIE N COX |
| 4513 | MELANIE SAKAMOTO |
| 4514 | MELANIE VILLEGAS |
| 4515 | MELANY GONZALEZ |
| 4516 | MELINDA CASTELLI |
| 4517 | MELINDA SOUARE |
| 4518 | MELISSA A BOWES |
| 4519 | MELISSA A PETTIGNANO |
| 4520 | MELISSA ANN |
| 4521 | MELISSA BAUTISTA |
| 4522 | MELISSA C MCKINNON |
| 4523 | MELISSA CONRAD |
| 4524 | MELISSA DEJOIE |
| 4525 | MELISSA E SANDERS |
| 4526 | MELISSA G BENDELE |
| 4527 | MELISSA GUZMAN |
| 4528 | MELISSA HOWLE |
| 4529 | MELISSA J NORCROSS |
| 4530 | MELISSA J PETERS |
| 4531 | MELISSA K LELAND |
| 4532 | MELISSA LEE |
| 4533 | MELISSA LINCOLN |
| 4534 | MELISSA LONG |
| 4535 | MELISSA M BELL |
| 4536 | MELISSA MERCEDES |
| 4537 | MELISSA MOK |
| 4538 | MELISSA P MAZZA |
| 4539 | MELISSA R KNIGHT |
| 4540 | MELISSA R SYKES |
| 4541 | MELISSA ROACH |
| 4542 | MELISSA ROLDAN |
| 4543 | MELISSA S GILLIAM |
| 4544 | MELISSA S SMITH |
| 4545 | MELISSA S WILSON |
| 4546 | MELISSA THOMAS |
| 4547 | MELISSA TIMOSHCHIK |
| 4548 | MELISSA WATTS |
| 4549 | MELISSA WILKES |
| 4550 | MELISSA WILLIAMS |
| 4551 | MELISZA HERNANDEZ |
| 4552 | MELODIE G WELCH |
| 4553 | MELODY C STONE-WALD |
| 4554 | MELODY P WARD |
| 4555 | MELONY J GILLENTINE |
| 4556 | MELYSSA HARRIS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4557 | MENG MAO |
| 4558 | MERCY DE JESUS |
| 4559 | MEREDITH A ALLEN |
| 4560 | MEREDITH HORWITZ |
| 4561 | MEREDITH K DOWNS |
| 4562 | MERIAM THOMPSON |
| 4563 | MERLIN RANDALL |
| 4564 | MERNA GUIRGUIS |
| 4565 | MERRICK SIEBENALER-MCMAHON |
| 4566 | MERVEILLE RUHANA |
| 4567 | MERYL ALMOSA |
| 4568 | MESHA HIGHTOWER |
| 4569 | MIA ROTHMAN |
| 4570 | MIA THARO |
| 4571 | MICAH BRANSTETTER |
| 4572 | MICAH FOLLOWAY |
| 4573 | MICHAEL A DOBLOSKY |
| 4574 | MICHAEL A HAISLEY |
| 4575 | MICHAEL A JACOBY |
| 4576 | MICHAEL A MARLO |
| 4577 | MICHAEL A ZINGLEMAN |
| 4578 | MICHAEL ALBREKTSEN |
| 4579 | MICHAEL ALFULTIS |
| 4580 | MICHAEL ARTHUR |
| 4581 | MICHAEL B DALEY |
| 4582 | MICHAEL B KEELEY |
| 4583 | MICHAEL BARBIERI |
| 4584 | MICHAEL C DRAEGER |
| 4585 | MICHAEL C MARSH |
| 4586 | MICHAEL C POLYARD |
| 4587 | MICHAEL C SMITH |
| 4588 | MICHAEL COX |
| 4589 | MICHAEL COYNE |
| 4590 | MICHAEL D BOBHOLZ |
| 4591 | MICHAEL D DAUGHERTY |
| 4592 | MICHAEL D FOX |
| 4593 | MICHAEL D NICHOLS |
| 4594 | MICHAEL D PURSELLEY |
| 4595 | MICHAEL D SLOTA |
| 4596 | MICHAEL D TEIFEL |
| 4597 | MICHAEL D WATSON |
| 4598 | MICHAEL D YOHO |
| 4599 | MICHAEL DANZEY |
| 4600 | MICHAEL DAUD |
| 4601 | MICHAEL DEELY |
| 4602 | MICHAEL DOUGLAS |
| 4603 | MICHAEL DWYER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 4604 | MICHAEL E JONES |
| 4605 | MICHAEL E LUNA |
| 4606 | MICHAEL ELGART |
| 4607 | MICHAEL F HELM |
| 4608 | MICHAEL F SALIMBENE |
| 4609 | MICHAEL FOSTER |
| 4610 | MICHAEL G COLLINS |
| 4611 | MICHAEL G HIGNITE |
| 4612 | MICHAEL GANDOLFINI |
| 4613 | MICHAEL GHIRIS |
| 4614 | MICHAEL GIFFORD |
| 4615 | MICHAEL GORDON |
| 4616 | MICHAEL H HELLER |
| 4617 | MICHAEL H O'DONNELL |
| 4618 | MICHAEL IANELLO |
| 4619 | MICHAEL IDONI |
| 4620 | MICHAEL ISBELL |
| 4621 | MICHAEL ISSELIN |
| 4622 | MICHAEL J JAMES |
| 4623 | MICHAEL J MARINELLO |
| 4624 | MICHAEL J MCCOSKER |
| 4625 | MICHAEL J PAVEY |
| 4626 | MICHAEL J RATACHIC |
| 4627 | MICHAEL J STANWAY |
| 4628 | MICHAEL J TEDONE |
| 4629 | MICHAEL J THEUNE |
| 4630 | MICHAEL J WILLIAMS |
| 4631 | MICHAEL J WYANT JR |
| 4632 | MICHAEL J YOUNDT |
| 4633 | MICHAEL JACKSON |
| 4634 | MICHAEL JUNG |
| 4635 | MICHAEL JUSTA |
| 4636 | MICHAEL K DAVLIN |
| 4637 | MICHAEL L BARNETT |
| 4638 | MICHAEL L GROSS |
| 4639 | MICHAEL L HENRETTY |
| 4640 | MICHAEL L PASSARETTI |
| 4641 | MICHAEL L WOLFE |
| 4642 | MICHAEL LEVIN |
| 4643 | MICHAEL LEWIS |
| 4644 | MICHAEL LUBY |
| 4645 | MICHAEL M SEADLER |
| 4646 | MICHAEL MARIANI |
| 4647 | MICHAEL MARTIN |
| 4648 | MICHAEL MATURO |
| 4649 | MICHAEL MCPETERS |
| 4650 | MICHAEL MITCHELL |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4651 | MICHAEL MONTAGNA |
| 4652 | MICHAEL OHAGERTY |
| 4653 | MICHAEL ORANGE ORANGE |
| 4654 | MICHAEL P BAUM |
| 4655 | MICHAEL P CHAPLESKI |
| 4656 | MICHAEL P DESPOSATI |
| 4657 | MICHAEL P GREBENICK |
| 4658 | MICHAEL P HATCHETT |
| 4659 | MICHAEL P HINES |
| 4660 | MICHAEL P RYAN |
| 4661 | MICHAEL P YOUNG |
| 4662 | MICHAEL PIZZUTI |
| 4663 | MICHAEL R COULOMBE |
| 4664 | MICHAEL R FRANK |
| 4665 | MICHAEL R HETTICK |
| 4666 | MICHAEL R SLIFER |
| 4667 | MICHAEL R WILSON |
| 4668 | MICHAEL RITZLER |
| 4669 | MICHAEL RIVERA |
| 4670 | MICHAEL ROLIG |
| 4671 | MICHAEL RUSSELL |
| 4672 | MICHAEL S AMBROSIA |
| 4673 | MICHAEL S BEKKELA |
| 4674 | MICHAEL S THOMPSON |
| 4675 | MICHAEL S WICKENHEISER |
| 4676 | MICHAEL SHIN |
| 4677 | MICHAEL SICOTTE |
| 4678 | MICHAEL SJOHOLM-SIERCHIO |
| 4679 | MICHAEL SNAVELY |
| 4680 | MICHAEL T BATT |
| 4681 | MICHAEL T BRAGG |
| 4682 | MICHAEL T BUPASIRI |
| 4683 | MICHAEL T GOLAS |
| 4684 | MICHAEL T VAIL |
| 4685 | MICHAEL TATUM |
| 4686 | MICHAEL TAYLOR |
| 4687 | MICHAEL TOMPKINS |
| 4688 | MICHAEL TUMBARELLO |
| 4689 | MICHAEL TURCOTTE |
| 4690 | MICHAEL W ATWOOD |
| 4691 | MICHAEL W JOHNS |
| 4692 | MICHAEL W MOSES |
| 4693 | MICHAEL W NGUYEN |
| 4694 | MICHAEL W RHEINHEIMER |
| 4695 | MICHAEL WANG |
| 4696 | MICHAEL WARD |
| 4697 | MICHAEL WHITE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4698 | MICHAEL WILSON |
| 4699 | MICHAEL WOLF |
| 4700 | MICHAEL Y MCKAY |
| 4701 | MICHEAL R SEARLES |
| 4702 | MICHEL DUBOIS |
| 4703 | MICHEL GELLNER |
| 4704 | MICHEL TRIANA |
| 4705 | MICHELE CARRA |
| 4706 | MICHELE DECANT |
| 4707 | MICHELE GIBNEY |
| 4708 | MICHELLE BARKEMEYER |
| 4709 | MICHELLE BENDANA |
| 4710 | MICHELLE DOBBINS |
| 4711 | MICHELLE ENGLE |
| 4712 | MICHELLE H LE |
| 4713 | MICHELLE HARDING |
| 4714 | MICHELLE HERNDON |
| 4715 | MICHELLE HOANG |
| 4716 | MICHELLE HOSTETLER |
| 4717 | MICHELLE L ASPELIN |
| 4718 | MICHELLE L WILLIAMS |
| 4719 | MICHELLE LIU |
| 4720 | MICHELLE MAI |
| 4721 | MICHELLE OLK |
| 4722 | MICHELLE R DE LA PAZ |
| 4723 | MICHELLE RODRIGUEZ |
| 4724 | MICHELLE ROSENBAUM |
| 4725 | MICHELLE SHAMOUN |
| 4726 | MICHELLE SHARPE |
| 4727 | MICHELLE VAZQUEZTELL |
| 4728 | MICHELLE WATKINS |
| 4729 | MICKELLE LYNCH |
| 4730 | MICKEY THAO |
| 4731 | MICKY MOUSE |
| 4732 | MIELIN WARNER |
| 4733 | MIGI LEE |
| 4734 | MIGUEL A RAMIREZ |
| 4735 | MIGUEL O STRAUSS |
| 4736 | MIGUEL RANGEL |
| 4737 | MIGUEL RODRIGUEZ |
| 4738 | MIHAELA PANAYOTOVA |
| 4739 | MIHIR J GANDHI |
| 4740 | MIHIR V KANSAGRA |
| 4741 | MIKAELA V WRIGHT |
| 4742 | MIKAYLA ROBERTSON |
| 4743 | MIKE ALLCOCK |
| 4744 | MIKE CORNS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4745 | MIKE DELANEY |
| 4746 | MIKE GUSCHKE |
| 4747 | MIKE IVES |
| 4748 | MIKE J BAVEC |
| 4749 | MIKE LOCKER |
| 4750 | MIKE MALYY |
| 4751 | MIKE MASCIANDARO |
| 4752 | MIKE MINICK |
| 4753 | MIKE MONASTERO |
| 4754 | MIKE QIAN |
| 4755 | MIKE R MCFERRON |
| 4756 | MIKE RAUSHI |
| 4757 | MIKE TAMADA |
| 4758 | MIKE TRAVALINI |
| 4759 | MIKE W DRAPAK |
| 4760 | MIKHAIL ROMANOV |
| 4761 | MILLER W CHRISTOPHER |
| 4762 | MILLY MCKIMMY |
| 4763 | MILO G OIEN-ROCHAT |
| 4764 | MIMI DIRES |
| 4765 | MINA KRASTOSHEVSKY |
| 4766 | MINA L MOHMED |
| 4767 | MINA MILEK |
| 4768 | MINGJIE ZHAO |
| 4769 | MINGZHEN WANG |
| 4770 | MINNIE DOMINGUEZ |
| 4771 | MINO SINISI |
| 4772 | MIOSOTIS PERALTA |
| 4773 | MIRANDA ESTON |
| 4774 | MIRANDA GOODALE |
| 4775 | MIRANDA N ENGLISH |
| 4776 | MIREILLE MOYA |
| 4777 | MIRIAM HERNANDEZ |
| 4778 | MIRIAM J CAMUNEZ |
| 4779 | MIRIAM J GIRARD |
| 4780 | MIRIAM ORTIZ |
| 4781 | MIRSA GARZA |
| 4782 | MISTI RICE |
| 4783 | MISTI SANDEFUR |
| 4784 | MISTY ARNOLD |
| 4785 | MISTY K ROSE |
| 4786 | MISTY PACHECO |
| 4787 | MITCH LENZEN |
| 4788 | MITCHELL D DUNCAN |
| 4789 | MITCHELL LEE |
| 4790 | MITCHELL R MYRICK |
| 4791 | MITSY LOPEZ-GARCIA |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4792 | MITZI CORONA |
| 4793 | MOE MIR |
| 4794 | MOHAMAD A SALAMOUN |
| 4795 | MOHAMED FARHAN |
| 4796 | MOHAMMAD JAMAL |
| 4797 | MOHAMMED FARHAN |
| 4798 | MOLLY CAMERON |
| 4799 | MOLLY D HARTLEY |
| 4800 | MOLLY DE LA CRUZ |
| 4801 | MOLLY K TOWNSEND |
| 4802 | MOLLY MOKATE |
| 4803 | MOLLY PINKERTON |
| 4804 | MOLLY SVERDLOV |
| 4805 | MOLLY W BROMLEY |
| 4806 | MONICA BURNS |
| 4807 | MONICA COLE |
| 4808 | MONICA FRUGE |
| 4809 | MONICA HARROP |
| 4810 | MONICA KINCHELOE |
| 4811 | MONICA MILES |
| 4812 | MONICA PASCUAL |
| 4813 | MONICA PORTER |
| 4814 | MONICA ROOD |
| 4815 | MONICA T HERRICK |
| 4816 | MONIQUE A BONIN |
| 4817 | MONIQUE PALMER |
| 4818 | MONIQUE RADCLIFFE |
| 4819 | MONIQUE SORGEN |
| 4820 | MONTE SCHMIEGE |
| 4821 | MOONFIRE TYRAN |
| 4822 | MORAG A POLASKI |
| 4823 | MORGAN A CHIKI |
| 4824 | MORGAN DAVIS |
| 4825 | MORGAN GRAINGER |
| 4826 | MORGAN M HARRINGTON |
| 4827 | MORGAN S MAITLAND |
| 4828 | MOUACHE VANG |
| 4829 | MOUSA AMERY |
| 4830 | MR. R SMITH |
| 4831 | MRS TIFFANI A HOLCOMB |
| 4832 | MUHAMMAD QASIM |
| 4833 | MUKUNDAN MENATH |
| 4834 | MUSAB M ELGADI |
| 4835 | MUSTAFA M PAKSOY |
| 4836 | MY-CHAU TRUONG |
| 4837 | MYA LU |
| 4838 | MYIA FLOYD |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4839 | MYRON JAY GELACIO |
| 4840 | MYSTIE AVENDANO |
| 4841 | NAAMAH PERKINS |
| 4842 | NAMRATA SINGHAL |
| 4843 | NANA MENSAH |
| 4844 | NANCI A WARNER |
| 4845 | NANCI HINOJOSA |
| 4846 | NANCY BARNES |
| 4847 | NANCY BAUTISTA |
| 4848 | NANCY C SVAGERKO |
| 4849 | NANCY E CURRIE |
| 4850 | NANCY G PRESTON |
| 4851 | NANCY MONFETTE |
| 4852 | NANCY NEILSON |
| 4853 | NANCY RUDOLPH |
| 4854 | NANCY SCHEER |
| 4855 | NANDA GOLDEN |
| 4856 | NANDAI RAMNARACE |
| 4857 | NAOMI MARSHALL |
| 4858 | NAQUANA N CRAWFORD |
| 4859 | NATALE OLSEN |
| 4860 | NATALIE M THOMPSON |
| 4861 | NATALIE MALDONADO |
| 4862 | NATALIE MEDINA |
| 4863 | NATALIE NAUGLE |
| 4864 | NATALIE O'MEANY - LUCAS |
| 4865 | NATALIE R DELLA-CALCE |
| 4866 | NATALIE VAN ROMPAEY |
| 4867 | NATALIN KELLEY LANGHAM |
| 4868 | NATALIO MALDONADO |
| 4869 | NATASHA E MORENO |
| 4870 | NATASHA FULLER |
| 4871 | NATASHA JIVANI |
| 4872 | NATASIA D BROWN |
| 4873 | NATE ALANNA NADIA CORA HOWE |
| 4874 | NATE R MORRELL |
| 4875 | NATE WILLARD |
| 4876 | NATHALEE RIVERA |
| 4877 | NATHAN C FREEMAN |
| 4878 | NATHAN COLLINS |
| 4879 | NATHAN D CHERNEY |
| 4880 | NATHAN FARLEY |
| 4881 | NATHAN HALL |
| 4882 | NATHAN JANTZ |
| 4883 | NATHAN LA PORTE |
| 4884 | NATHAN LIGHT |
| 4885 | NATHAN MORALES |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4886 | NATHAN PERRY |
| 4887 | NATHAN RINGS |
| 4888 | NATHAN S MATHESON |
| 4889 | NATHAN SCHIERMEYER |
| 4890 | NATHAN T HART |
| 4891 | NATHAN W MOORE |
| 4892 | NATHAN W STRANGE |
| 4893 | NATHANAEL MOCCABEE |
| 4894 | NATHANIEL F DUNKLE |
| 4895 | NATHANIEL J PEREZ |
| 4896 | NATHANIEL J SWANBERG |
| 4897 | NATHANIEL L CONNER |
| 4898 | NATHANIEL L NELIGH |
| 4899 | NATHANIEL P MENENDEZ |
| 4900 | NATHANIEL PAINE |
| 4901 | NATHANIEL R O'BRIEN |
| 4902 | NATHANIEL TALBOTT |
| 4903 | NATHANIEL U MANSPERGER |
| 4904 | NATHANIEL WALSH |
| 4905 | NATHANIEL YOUNG |
| 4906 | NATHEN REX |
| 4907 | NATISHA MULLIS-BROOKS |
| 4908 | NATTAKOON TIEOJAROENKIT |
| 4909 | NAWAL J BITAR |
| 4910 | NEACAIL D STEWART |
| 4911 | NECTAR COLON |
| 4912 | NEDA ZAMAN |
| 4913 | NEELOFAR E HUSIN |
| 4914 | NEHEMIE LIBERAL |
| 4915 | NEIL G MOORE |
| 4916 | NELL A TRUMPS |
| 4917 | NELSON MEDINA |
| 4918 | NESHIRA REETHRAM |
| 4919 | NESSA JOHNSTON |
| 4920 | NESTOR REYNA-GUERRERO |
| 4921 | NETANYA MARTIN |
| 4922 | NGA YIN AARONIE CHAN |
| 4923 | NGUN T PAR |
| 4924 | NHAT Q PHAN |
| 4925 | NHU VO |
| 4926 | NICHOLAS A HOPKINS |
| 4927 | NICHOLAS A PORTERA |
| 4928 | NICHOLAS A WHITMER |
| 4929 | NICHOLAS CHO |
| 4930 | NICHOLAS D ALEXANDER |
| 4931 | NICHOLAS D GILKISON |
| 4932 | NICHOLAS E SMABY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4933 | NICHOLAS FENTON |
| 4934 | NICHOLAS GASCON |
| 4935 | NICHOLAS GEHRINGER |
| 4936 | NICHOLAS J BALOGH |
| 4937 | NICHOLAS J DEPETRIS |
| 4938 | NICHOLAS J DERBY |
| 4939 | NICHOLAS LEIBER |
| 4940 | NICHOLAS M COMEAU |
| 4941 | NICHOLAS MEYER |
| 4942 | NICHOLAS MOENCK |
| 4943 | NICHOLAS MONK |
| 4944 | NICHOLAS P TRAN |
| 4945 | NICHOLAS R ALEXANDER |
| 4946 | NICHOLAS R BLACK |
| 4947 | NICHOLAS R KIMBALL |
| 4948 | NICHOLAS S FROBOUCK |
| 4949 | NICHOLAS SHI |
| 4950 | NICHOLAS W LUKACJ |
| 4951 | NICK ARPAJIAN |
| 4952 | NICK BONFATTI |
| 4953 | NICK BRADLEY |
| 4954 | NICK J JANSEN |
| 4955 | NICK MACDONALD |
| 4956 | NICK MAVROIDES |
| 4957 | NICK PARKER |
| 4958 | NICK SALMON |
| 4959 | NICK SOMAN |
| 4960 | NICK THUSTON |
| 4961 | NICK VAUGHN |
| 4962 | NICK WAJ |
| 4963 | NICOLAE FECHETE |
| 4964 | NICOLAE JAVORONCOV |
| 4965 | NICOLAS DEAN-LEVY |
| 4966 | NICOLAS KLINE |
| 4967 | NICOLAS W BERARDI |
| 4968 | NICOLE A RODGERS |
| 4969 | NICOLE D DAVIS |
| 4970 | NICOLE G WILSON |
| 4971 | NICOLE GILLILAND |
| 4972 | NICOLE GLAAB |
| 4973 | NICOLE L EARLE |
| 4974 | NICOLE L GAD |
| 4975 | NICOLE L SON-CULBRETH |
| 4976 | NICOLE M NUTTER |
| 4977 | NICOLE M SHOUP |
| 4978 | NICOLE MAMBUCA |
| 4979 | NICOLE MANGONA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 4980 | NICOLE MANNING |
| 4981 | NICOLE R POOR |
| 4982 | NICOLE SAMMONS |
| 4983 | NICOLE SHORTY |
| 4984 | NICOLE ST PIERRE |
| 4985 | NICOLE SULLIVAN |
| 4986 | NICOLE SWIFT |
| 4987 | NICOLE ZIMMER |
| 4988 | NIDA PERVAIZ |
| 4989 | NIKITA KIRIY |
| 4990 | NIKKI WISEMAN |
| 4991 | NIKKI WU |
| 4992 | NIKO KOLIASTASIS |
| 4993 | NIKOLAY ARSHAVIN |
| 4994 | NIKOLETTA FRIEDBERG |
| 4995 | NILESH PAREKH |
| 4996 | NIMA SHARIFAI |
| 4997 | NINA GOLUSKIN |
| 4998 | NINA PETTEYS |
| 4999 | NINA RENTZ |
| 5000 | NIRAJ Y SHAH |
| 5001 | NISARG ACHARYA |
| 5002 | NIVI ABRAHAM |
| 5003 | NJAN JONG |
| 5004 | NLKKI WISEMAN |
| 5005 | NN VV |
| 5006 | NNENNE ASI |
| 5007 | NOA BENDORY |
| 5008 | NOACH EENHOORN |
| 5009 | NOAH BRUEGMANN |
| 5010 | NOAH SCHOENHOLTZ |
| 5011 | NOEL HERRERA |
| 5012 | NOEL JENKINS |
| 5013 | NOEL ZAMORA |
| 5014 | NOELIA FAALZADEH |
| 5015 | NOELLE HANSON |
| 5016 | NOELLE M GEORGE |
| 5017 | NOLAN D WALZ |
| 5018 | NOLAN R SMITH |
| 5019 | NONEE JONES |
| 5020 | NORA S PATTUGALAN |
| 5021 | NOVEY BARBARA |
| 5022 | NUBYAAN SCOTT |
| 5023 | NUNO ADAM-CASTRILLO |
| 5024 | NURZHAMAL RYSBEKOVA |
| 5025 | OCTAVIA MATHIS |
| 5026 | OCTAVIO ALENCASTRO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5027 | OKTIE HASSANZADEH |
| 5028 | OLAN W SWAN |
| 5029 | OLESYA MATYUSHEVSKY |
| 5030 | OLGA D MERCER |
| 5031 | OLGA OGAN |
| 5032 | OLGA ROMASO |
| 5033 | OLIVIA A ORTIZ |
| 5034 | OLIVIA B VELASQUEZ |
| 5035 | OLIVIA NANCE |
| 5036 | OLIVIA R BURROWS |
| 5037 | OLIVIA R EGAN |
| 5038 | OLIVIA R NAEGER |
| 5039 | OLIVIA STANFORD |
| 5040 | OLIVIER L. F. ASSER |
| 5041 | OMAR ESMIEU |
| 5042 | ONNI WALKER |
| 5043 | OPHIR Z SILVERMAN |
| 5044 | ORIEN CHENG |
| 5045 | ORION REBLITZ-RICHARDSON |
| 5046 | OSCAR D ROMERO |
| 5047 | OSCAR E MARTINEZ |
| 5048 | OSCAR RODRIGUEZ |
| 5049 | OSEI A BONSU |
| 5050 | OSNAT NIR |
| 5051 | OSNAT ZAMIR |
| 5052 | OUSMAN JAITEH |
| 5053 | PA MOUA |
| 5054 | PABLO CASTILLO |
| 5055 | PABLO RIOS |
| 5056 | PAIGE B LAST NAME |
| 5057 | PAIGE BLEVINS |
| 5058 | PAIGE L CARTER |
| 5059 | PAIGE LAMMEY |
| 5060 | PAIGE LEVANG |
| 5061 | PAIGE M WILLIAMS |
| 5062 | PAIGE SPAGNA |
| 5063 | PAL LAWS |
| 5064 | PALOMA ESPINOSA |
| 5065 | PAM BROWN |
| 5066 | PAM CROME |
| 5067 | PAM SMITH |
| 5068 | PAMELA BEAUDIN |
| 5069 | PAMELA LYNESS |
| 5070 | PANAH HOSNA |
| 5071 | PANTEA PAHLAVANI |
| 5072 | PAO XIONG |
| 5073 | PAOLA A MORENO |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5074 | PAPA TITOM |
| 5075 | PARADISE JAAN |
| 5076 | PARKER JERVIS |
| 5077 | PARKER LANTZ |
| 5078 | PARKER WILLIAMS |
| 5079 | PASCALE PIRON |
| 5080 | PAT HAAVE |
| 5081 | PATERCHEE XIONG |
| 5082 | PATIENCE K PAGE |
| 5083 | PATRICIA A JOHNSON |
| 5084 | PATRICIA A MEADOR |
| 5085 | PATRICIA A PODLAS |
| 5086 | PATRICIA A PUGH |
| 5087 | PATRICIA ABSHIRE |
| 5088 | PATRICIA AUSTIN |
| 5089 | PATRICIA B PERALES |
| 5090 | PATRICIA C TAYLOR |
| 5091 | PATRICIA CERVANTES |
| 5092 | PATRICIA CRIMMIN GREENAN |
| 5093 | PATRICIA D CONOVER |
| 5094 | PATRICIA DE LA CRUZ |
| 5095 | PATRICIA E SOLOMON |
| 5096 | PATRICIA FOLTINY |
| 5097 | PATRICIA G RIDGE |
| 5098 | PATRICIA GAUG |
| 5099 | PATRICIA M MONAGHAN |
| 5100 | PATRICIA OMISORE |
| 5101 | PATRICK A YANEZ |
| 5102 | PATRICK C O'BRIEN |
| 5103 | PATRICK D MCNALLEN |
| 5104 | PATRICK DOLL |
| 5105 | PATRICK FLORENCE |
| 5106 | PATRICK G FRAZIER |
| 5107 | PATRICK J RAUSCHER |
| 5108 | PATRICK J SWEENEY |
| 5109 | PATRICK L CASE |
| 5110 | PATRICK LONG |
| 5111 | PATRICK M MURPHY |
| 5112 | PATRICK MCCLUSKEY |
| 5113 | PATRICK MEYER |
| 5114 | PATRICK MORRISSEY |
| 5115 | PATRICK R KOPPULA |
| 5116 | PATRICK S LINGER |
| 5117 | PATRICK SANDERS |
| 5118 | PATRICK T BROWN |
| 5119 | PATRICK W BAKER |
| 5120 | PATRICK WOOD |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5121 | PATRICK ZEZULINSKI |
| 5122 | PATSY SEAY |
| 5123 | PATT BOURLAND |
| 5124 | PATTI D WATERBURY |
| 5125 | PATTI FARRAR |
| 5126 | PATTY M KNUTSON |
| 5127 | PATTY SIMONTON |
| 5128 | PAUL A CLIFFORD |
| 5129 | PAUL A THOMAS III |
| 5130 | PAUL B DICKSON |
| 5131 | PAUL BALANON |
| 5132 | PAUL BAUERSCHMIDT |
| 5133 | PAUL BURGESS |
| 5134 | PAUL C KINGSBERY |
| 5135 | PAUL CANTIN |
| 5136 | PAUL COCHRANE |
| 5137 | PAUL D HAHN |
| 5138 | PAUL E JOHNSON |
| 5139 | PAUL ELLIS |
| 5140 | PAUL GERARD |
| 5141 | PAUL J GORMAN |
| 5142 | PAUL JACKSON |
| 5143 | PAUL KNUTH |
| 5144 | PAUL O'HIGGINS |
| 5145 | PAUL PRIGGE |
| 5146 | PAUL R SCHMITZ |
| 5147 | PAUL SCHARDEIN |
| 5148 | PAUL V CATANESE |
| 5149 | PAULA CLANCY |
| 5150 | PAULA CLEMENTS |
| 5151 | PAULA CONTRERAS |
| 5152 | PAULA J MARCHIONDA |
| 5153 | PAULA L MCCLAIN |
| 5154 | PAULA L TAYLOR |
| 5155 | PAULA M SHOWEN |
| 5156 | PAULA S PATTERSON |
| 5157 | PAULA WIRTH |
| 5158 | PAULINA SONG |
| 5159 | PAVANDEEP KANG |
| 5160 | PAVANI MYNENI |
| 5161 | PAVEL KAZLOU |
| 5162 | PAYAM ABRISHAMI |
| 5163 | PAZIA SAGE |
| 5164 | PEARL DALLA |
| 5165 | PEARL YOUNG |
| 5166 | PEARLINE GREEN |
| 5167 | PEDRO FERREIRA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5168 | PEDRO JACOBO |
| 5169 | PEDRO OROZCO |
| 5170 | PEDRO RAMIREZ |
| 5171 | PEG MILLER |
| 5172 | PEGGY A THARPE |
| 5173 | PEGGY C ALLEN |
| 5174 | PEGGY J COTHRAN |
| 5175 | PEGGY MARQUIS-VICTOR |
| 5176 | PEIYINC CARROLL |
| 5177 | PENNY RUSCH |
| 5178 | PENNY S SHELTON |
| 5179 | PERALYNNA MANOR PERALYNNA PROPERTIES, IN |
| 5180 | PERRY MCCLEW |
| 5181 | PETE BLUE |
| 5182 | PETE LANCASTER |
| 5183 | PETER A CRISOLOGO |
| 5184 | PETER A HERMANN |
| 5185 | PETER A SCHIFFMAN |
| 5186 | PETER CHRISBACHER |
| 5187 | PETER D ALLEN |
| 5188 | PETER DUNN |
| 5189 | PETER E DURFEE |
| 5190 | PETER GIAKOUMIS |
| 5191 | PETER H KEELER |
| 5192 | PETER J LAING |
| 5193 | PETER J MAHER |
| 5194 | PETER KOBAK |
| 5195 | PETER PARK |
| 5196 | PETER PARKER |
| 5197 | PETER SAFLUND |
| 5198 | PETER STOLLER |
| 5199 | PETER VANICELLI |
| 5200 | PETER WALDEN |
| 5201 | PETER YANG |
| 5202 | PEYAM R TABRIZIAN |
| 5203 | PHIL CORBETT |
| 5204 | PHIL E ATWOOD |
| 5205 | PHIL JUNIOR |
| 5206 | PHIL RAMIL |
| 5207 | PHIL RUSSELL |
| 5208 | PHIL SHIM |
| 5209 | PHILIP A ORDILLAS |
| 5210 | PHILIP A SIMPKINS |
| 5211 | PHILIP BECK |
| 5212 | PHILIP BROWN |
| 5213 | PHILIP GOECKEL |
| 5214 | PHILIP H RICHARDS |

Case 3:11-cv-01726-RS Document 368-1 Filed 09/19/13 Page 114 of 147
Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5215 | PHILIP J SERRATORE |
| 5216 | PHILIP JONES |
| 5217 | PHILIP Q LE |
| 5218 | PHILIPPE HANSET |
| 5219 | PHILLIP A COOK |
| 5220 | PHILLIP C WALLER |
| 5221 | PHILLIP JONES |
| 5222 | PHILLIP PARK |
| 5223 | PHILLIP REYNOLDS |
| 5224 | PHILLIP TRUITT |
| 5225 | PHILO GRAWBERG |
| 5226 | PHUONG LE |
| 5227 | PHUONG M NGUYEN |
| 5228 | PI-YU CHUNG |
| 5229 | PIETER LOFTUS |
| 5230 | PISS R OFF |
| 5231 | POLINA ARSENTYEVA |
| 5232 | POLLY FOUGEROUSSE |
| 5233 | POLLY SCHUH |
| 5234 | POLLYANNA PUCKETT |
| 5235 | POPA BOGDAN |
| 5236 | PRAGATI SHRIVASTAVA |
| 5237 | PRATEEK THAPA |
| 5238 | PRAVEEN KANKANALA |
| 5239 | PRESTON C WILLIAMS |
| 5240 | PRESTON WHEELER |
| 5241 | PRISCILLA M SKELTON |
| 5242 | PRISCILLA QUAWRELLS |
| 5243 | PRIYAM DAS |
| 5244 | PRIYAM DUTTA |
| 5245 | QUAMAUNDYA ELLIOTT |
| 5246 | QUINN CAERWYN |
| 5247 | R JEFFREY MURDEN |
| 5248 | RAAID AHMAD |
| 5249 | RACCHEL PEAK |
| 5250 | RACHAEL A MAURER |
| 5251 | RACHEL A RIEFLER |
| 5252 | RACHEL ADAIR DAWSON |
| 5253 | RACHEL BANISTER |
| 5254 | RACHEL C PITTS |
| 5255 | RACHEL DAWKINS |
| 5256 | RACHEL DODSON |
| 5257 | RACHEL F KING |
| 5258 | RACHEL G SMALLWOOD |
| 5259 | RACHEL HARTLEY |
| 5260 | RACHEL HEARN |
| 5261 | RACHEL I MURRAY |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5262 | RACHEL K PARKER |
| 5263 | RACHEL KAHLER |
| 5264 | RACHEL KUMAR |
| 5265 | RACHEL L COBB |
| 5266 | RACHEL M FAVREAU |
| 5267 | RACHEL M OKAPAL |
| 5268 | RACHEL MCKINZIE |
| 5269 | RACHEL MOSHE |
| 5270 | RACHEL N WALLER |
| 5271 | RACHEL PATRICK |
| 5272 | RACHEL R PETTIGREW |
| 5273 | RACHEL RODRIGUEZ |
| 5274 | RACHEL ROSANSKE |
| 5275 | RACHEL S KINDER |
| 5276 | RACHEL SASSER |
| 5277 | RACHEL SCOTT |
| 5278 | RACHEL SHAW |
| 5279 | RACHEL SHKLAR |
| 5280 | RACHEL STEVENS |
| 5281 | RAFAEL ORTEGA |
| 5282 | RAFAEL REYES |
| 5283 | RAHIM SONAWALLA |
| 5284 | RAHMAT AL KAFI |
| 5285 | RAINA KUMAR |
| 5286 | RAJ PATEL |
| 5287 | RAJESH SAIN |
| 5288 | RALPH T GORDON |
| 5289 | RALPH TORBAY |
| 5290 | RALPH W WYSOCKI |
| 5291 | RAMIZ SHEIKH |
| 5292 | RAMKUMAR DURAIRAJ |
| 5293 | RAMZI ALSALLAQ |
| 5294 | RANDAL SUOZZO |
| 5295 | RANDALL E VILLINES |
| 5296 | RANDALL J SCHOON |
| 5297 | RANDALL SHALLBETTER |
| 5298 | RANDI L GASSETT |
| 5299 | RANDI SETTERLUND |
| 5300 | RANDOLPH S WILKERSON |
| 5301 | RANDY BENDER |
| 5302 | RANDY CURTIS |
| 5303 | RANDY D SNOW |
| 5304 | RANDY DAVIDSON |
| 5305 | RANDY O ISBILL |
| 5306 | RANDY SISLER |
| 5307 | RANDY SMITH |
| 5308 | RANDY STRUTHERS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5309 | RANDY WAGGENER |
| 5310 | RANIE M CONWAY |
| 5311 | RAQUEL M ALMARAZ |
| 5312 | RASHI SABHERWAL |
| 5313 | RAUL GARAY |
| 5314 | RAVINDRARAJ MAMADGI |
| 5315 | RAY A BRADBURY |
| 5316 | RAY A WILSON |
| 5317 | RAY E GALLO |
| 5318 | RAY HANCOCK |
| 5319 | RAY M GRISHAM |
| 5320 | RAY RIVERA |
| 5321 | RAYMOND A ALSTON JR. |
| 5322 | RAYMOND A MYERS |
| 5323 | RAYMOND A SMITH |
| 5324 | RAYMOND AUGUST |
| 5325 | RAYMOND C JONES |
| 5326 | RAYMOND HIGUET |
| 5327 | RAYMOND HUGGENBERGER |
| 5328 | RAYMOND K WILLIS |
| 5329 | RAYMOND MILTIER |
| 5330 | RAYMOND N BRUNEAU |
| 5331 | RAYMOND RAMOS |
| 5332 | REAHSMIEY CHHENG |
| 5333 | REATHA M SIMMONS |
| 5334 | REB LM |
| 5335 | REBECCA A BASS |
| 5336 | REBECCA A CROCKETT |
| 5337 | REBECCA A REID |
| 5338 | REBECCA D CHEKARAOU |
| 5339 | REBECCA DUKES |
| 5340 | REBECCA E JONES |
| 5341 | REBECCA FARRELL |
| 5342 | REBECCA HAUGH |
| 5343 | REBECCA J BLUM |
| 5344 | REBECCA J HANDSHOE |
| 5345 | REBECCA J KINDER |
| 5346 | REBECCA L HYDE |
| 5347 | REBECCA L LAWTON |
| 5348 | REBECCA L MCNULTY |
| 5349 | REBECCA M BLUBAUGH |
| 5350 | REBECCA MENARD |
| 5351 | REBECCA NOTARO |
| 5352 | REBECCA PORTILLO |
| 5353 | REBECCA SCHUETZ |
| 5354 | REBECCA TROON |
| 5355 | REBEKAH A CAYLOR |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 5356 | REBEKAH L HANSELL |
|------|-------------------|
| 5357 | REBEKAH L MILLER |
| 5358 | REBEKAH LANE |
| 5359 | REBEKAH LITTLE |
| 5360 | REGINA FREEMAN KARL |
| 5361 | REGINA M KOVALESKI |
| 5362 | REGINE S MEVS |
| 5363 | REID C GIVENS |
| 5364 | REIKO KONDO |
| 5365 | REINA Y SHULL-FRIEND |
| 5366 | REMAINING N ANNONYMOUS |
| 5367 | REMY SCHNEIDER |
| 5368 | RENAE WALDKIRCH |
| 5369 | RENATTA FAIRBANKS |
| 5370 | RENE SAINDON |
| 5371 | RENEE D FITZGERALD |
| 5372 | RENEE GASGARTH |
| 5373 | RENEE GRAY-WILBURN |
| 5374 | RENEE JONES |
| 5375 | RENNIE WELLS |
| 5376 | RESHMA THOMAS |
| 5377 | RETA S TURNER |
| 5378 | REVELATION SMITH |
| 5379 | REX D STOLTE |
| 5380 | REX HARDIE |
| 5381 | REYNALDO RUIZ JR |
| 5382 | RHEA RICHARDSON |
| 5383 | RHODA RAHAII |
| 5384 | RHONDA K BASMAJIAN |
| 5385 | RHONDA KHUT |
| 5386 | RHONDA KNUDSON |
| 5387 | RICARDO DORSETT |
| 5388 | RICARDO DORSETTT |
| 5389 | RICARDO G PENA |
| 5390 | RICARDO RAMIREZ |
| 5391 | RICARDO SENDRA |
| 5392 | RICARDO U BETANCOURT |
| 5393 | RICCI S WHITLOW |
| 5394 | RICH ALANIZ |
| 5395 | RICH FESLER |
| 5396 | RICH HEITMAN |
| 5397 | RICHAD GREENE |
| 5398 | RICHARD A AYALA |
| 5399 | RICHARD A MCGUFFIN |
| 5400 | RICHARD A MORONES |
| 5401 | RICHARD A VESCIO |
| 5402 | RICHARD C BROWN |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 5403 | RICHARD C YEH |
|------|---------------|
| 5404 | RICHARD CHUMSAE |
| 5405 | RICHARD COHAN |
| 5406 | RICHARD CROOK |
| 5407 | RICHARD D VOLLMER |
| 5408 | RICHARD DEGREGORIO |
| 5409 | RICHARD E LEE |
| 5410 | RICHARD E WILSON |
| 5411 | RICHARD FIKES |
| 5412 | RICHARD GOLD |
| 5413 | RICHARD H REULING |
| 5414 | RICHARD J BAKER |
| 5415 | RICHARD J LINSKY |
| 5416 | RICHARD J NELSON JR |
| 5417 | RICHARD KRAMP |
| 5418 | RICHARD L GETTY |
| 5419 | RICHARD L THORENE |
| 5420 | RICHARD MCKENNA |
| 5421 | RICHARD MCLELAND |
| 5422 | RICHARD MYERS |
| 5423 | RICHARD NEAL |
| 5424 | RICHARD R HERNANDEZ |
| 5425 | RICHARD R RAMIREZ |
| 5426 | RICHARD S AURIEMMA |
| 5427 | RICHARD S FRISBY |
| 5428 | RICHARD S LEONARD |
| 5429 | RICHARD S PIONTKOWSKI |
| 5430 | RICHARD SCAFIDI |
| 5431 | RICHARD SCHRADER |
| 5432 | RICHARD STRATTON |
| 5433 | RICHARD TANNERY |
| 5434 | RICHARD W EVERS |
| 5435 | RICHARD W HAWKINS |
| 5436 | RICHARD WALKER |
| 5437 | RICHARD WRIGHT |
| 5438 | RICHMOND C DICKSON |
| 5439 | RICHY DIAZ |
| 5440 | RICIA VUKAD |
| 5441 | RICK FLASHMAN |
| 5442 | RICK J HECKER |
| 5443 | RICK STEVENS |
| 5444 | RICKY C MOORE |
| 5445 | RICKY S ADKINS |
| 5446 | RICKY SUTTON |
| 5447 | RICKY WILSON |
| 5448 | RIKKO A MONTANEZ |
| 5449 | RILEY ISCOFF |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5450 | RILEY ROMATZ |
| 5451 | RIPAL SHAH |
| 5452 | RISHI DHAR |
| 5453 | RITA GARCIA |
| 5454 | RITA M WAITER |
| 5455 | RITA MARIE MIKHAIL |
| 5456 | RITA MUELLER |
| 5457 | RITA OCHOA |
| 5458 | RIVA CHOWDHURY |
| 5459 | ROANNE SHOBAKI |
| 5460 | ROB CAPLAN |
| 5461 | ROB COE |
| 5462 | ROB JOHNSTON |
| 5463 | ROB MCFARLAN |
| 5464 | ROB PIERCE |
| 5465 | ROB RYSAVY |
| 5466 | ROB STRONG |
| 5467 | ROBERT A JONES |
| 5468 | ROBERT A LAUDERMILK |
| 5469 | ROBERT A MARESH |
| 5470 | ROBERT A VALDEZ |
| 5471 | ROBERT ACHEY |
| 5472 | ROBERT ANDERSON |
| 5473 | ROBERT B RICHARDS |
| 5474 | ROBERT BEAHN |
| 5475 | ROBERT BRAZER |
| 5476 | ROBERT C MITCHELL |
| 5477 | ROBERT CHEN |
| 5478 | ROBERT CLARK |
| 5479 | ROBERT CONNOLLY |
| 5480 | ROBERT CORREA |
| 5481 | ROBERT D BUNNELL |
| 5482 | ROBERT D DEWEY |
| 5483 | ROBERT D MILLER |
| 5484 | ROBERT DILDAY |
| 5485 | ROBERT F WELLS JR |
| 5486 | ROBERT FERRELL |
| 5487 | ROBERT FULTON |
| 5488 | ROBERT GONZALEZ |
| 5489 | ROBERT GUCWA |
| 5490 | ROBERT HART |
| 5491 | ROBERT HORA |
| 5492 | ROBERT J DUNDER |
| 5493 | ROBERT J KELLETT |
| 5494 | ROBERT JACOBSON |
| 5495 | ROBERT KETHCART |
| 5496 | ROBERT KRISTOFIC |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5497 | ROBERT KROWIORZ |
| 5498 | ROBERT KURIMSKI |
| 5499 | ROBERT L ALLEY |
| 5500 | ROBERT L COX |
| 5501 | ROBERT L FOEHL |
| 5502 | ROBERT L LEPPO |
| 5503 | ROBERT L VAESSEN |
| 5504 | ROBERT LAPSLEY |
| 5505 | ROBERT LORD |
| 5506 | ROBERT M ELLISON |
| 5507 | ROBERT M KISH |
| 5508 | ROBERT M SIMPSON |
| 5509 | ROBERT MAZUR |
| 5510 | ROBERT MICHELUCCI |
| 5511 | ROBERT MILLER |
| 5512 | ROBERT O MODARELLI |
| 5513 | ROBERT PERRY |
| 5514 | ROBERT R SETTEMBRO |
| 5515 | ROBERT RILEY |
| 5516 | ROBERT S CULBRETH |
| 5517 | ROBERT SHEPHERD |
| 5518 | ROBERT SPILLMAN |
| 5519 | ROBERTA HERSOM |
| 5520 | ROBERTO A PENA |
| 5521 | ROBERTO GUTIERREZ |
| 5522 | ROBIN CASWELL |
| 5523 | ROBIN COLLINS |
| 5524 | ROBIN DUNBAR |
| 5525 | ROBIN H MULLIS |
| 5526 | ROBIN J WHITESELL |
| 5527 | ROBIN JOSEPH |
| 5528 | ROBIN L BARBER |
| 5529 | ROBIN RANTAMAKI |
| 5530 | ROBIN RUSHING |
| 5531 | ROBYN CORRY |
| 5532 | ROBYN D'AGOSTINO |
| 5533 | ROBYN ROBBINS |
| 5534 | ROBYN TOWNSEND |
| 5535 | ROCCO FURELLO |
| 5536 | ROCIO RODRIGUEZ |
| 5537 | ROCKY SELLERS |
| 5538 | ROD F MOISES |
| 5539 | ROD JACKSON |
| 5540 | RODERICK M FIKEL |
| 5541 | RODNEY HOOVER |
| 5542 | RODRIGO ARGUMEDO |
| 5543 | RODRIGO RICARDO BALLIVIAN |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5544 | RODRIGO S GARCIA |
| 5545 | ROGER KEMP |
| 5546 | ROGER L KUNKEL |
| 5547 | ROGER W NORMAN |
| 5548 | ROKO SIKIMIC |
| 5549 | ROLAND GOLDBERG |
| 5550 | ROLAND H REYNOLDS |
| 5551 | ROLLAND J CAREINS |
| 5552 | ROMAN RABIN |
| 5553 | ROMANA J GRANGER |
| 5554 | RON C PORTER |
| 5555 | RON J MALCOLM |
| 5556 | RON LISA FELTZ |
| 5557 | RON POWERS |
| 5558 | RON SMITH |
| 5559 | RON WIGLEY |
| 5560 | RONA GRISWOLD |
| 5561 | RONALD A MOORE |
| 5562 | RONALD E LEASE |
| 5563 | RONALD G PEETE |
| 5564 | RONALD GILL |
| 5565 | RONALD GREENE |
| 5566 | RONALD H PALADO |
| 5567 | RONALD J ANDERSON |
| 5568 | RONALD JUNGE |
| 5569 | RONALD L JACKSON |
| 5570 | RONALD N MASLANIK |
| 5571 | RONALD WHARTON |
| 5572 | RORY LANDAU |
| 5573 | ROSA M LLANTIN |
| 5574 | ROSA MARIA DI VITA |
| 5575 | ROSAURA SOTO |
| 5576 | ROSE CASPILLO |
| 5577 | ROSE ECK |
| 5578 | ROSE JOHNSON |
| 5579 | ROSE LIU |
| 5580 | ROSE M VRENICK |
| 5581 | ROSE NGUYEN |
| 5582 | ROSE SCHOCH |
| 5583 | ROSELYN GIORDANO |
| 5584 | ROSELYNN M PEREZ |
| 5585 | ROSEMARIE ROUSSEL |
| 5586 | ROSEMARY C FRITZ |
| 5587 | ROSEMARY CUBBEDGE |
| 5588 | ROSHNI JAIN |
| 5589 | ROSIE FARROW |
| 5590 | ROSIE HIGUERA |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5591 | ROSIE PITONES-DUNASKY |
| 5592 | ROSMERI GOMEZ |
| 5593 | ROSS BELOVICH |
| 5594 | ROSS CHERNEGA |
| 5595 | ROSS KEASLING |
| 5596 | ROSS L BERVIN |
| 5597 | ROSS MABERY |
| 5598 | ROSWITHA H KOROBI |
| 5599 | ROSY RODRIGUEZ |
| 5600 | ROXANNE D SAMUELS |
| 5601 | ROXANNE RAINFORD |
| 5602 | ROY FRANKS |
| 5603 | RUBEN ORDUZ |
| 5604 | RUBY A HOLDER |
| 5605 | RUBY THOMAS |
| 5606 | RUDY ORDUBEGIAN |
| 5607 | RUSS SERMON |
| 5608 | RUSSELL B WATERS |
| 5609 | RUSSELL BALIKIAN |
| 5610 | RUSSELL G SCHNITTKER |
| 5611 | RUSSELL GORDON |
| 5612 | RUSSELL H GIBBS |
| 5613 | RUSSELL H GORE |
| 5614 | RUSSELL KLVACEK |
| 5615 | RUSSELL L CARLEY |
| 5616 | RUSSELL POND |
| 5617 | RUSSELL ROCKWELL |
| 5618 | RUSSELL S PATTEE |
| 5619 | RUSSELL S PIERCE |
| 5620 | RUSTY L RECTOR |
| 5621 | RUSTY MCCLAIN |
| 5622 | RUTH A LICHTENWALNER |
| 5623 | RUTH M VELARDE |
| 5624 | RUTH OSHIRO |
| 5625 | RUTH SHALLBETTER |
| 5626 | RUTH V DEPUE |
| 5627 | RUTH WADKINS |
| 5628 | RYAN A KELLAS |
| 5629 | RYAN ALEXANDER |
| 5630 | RYAN ANGEL |
| 5631 | RYAN BURKE |
| 5632 | RYAN CHRISTOPHER |
| 5633 | RYAN D STUMPF |
| 5634 | RYAN GARDNER |
| 5635 | RYAN HATCHER |
| 5636 | RYAN J KNELLEKEN |
| 5637 | RYAN KELBEY |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5638 | RYAN L PARDUE |
| 5639 | RYAN M GRAHAM |
| 5640 | RYAN M LILLIS |
| 5641 | RYAN M LOTT |
| 5642 | RYAN M MEACHAM |
| 5643 | RYAN M O'CONNOR |
| 5644 | RYAN MANN |
| 5645 | RYAN NAUDI |
| 5646 | RYAN NUSBAUM |
| 5647 | RYAN P SULLIVAN |
| 5648 | RYAN POLANSKY |
| 5649 | RYAN PRICE |
| 5650 | RYAN S BROOME |
| 5651 | RYAN S RAVITZ |
| 5652 | RYAN STELLAR |
| 5653 | RYAN SUTANTO |
| 5654 | RYAN T PETERS |
| 5655 | RYAN W GILSTRAP |
| 5656 | RYAN W RENNAKER |
| 5657 | RYAN W VANSICKLE |
| 5658 | RYAN WATANABE |
| 5659 | SAAD RIAZ |
| 5660 | SABRINA L EVERSOLE-FRENCH |
| 5661 | SABRINA M SPARKS |
| 5662 | SABRINA M VOYLES |
| 5663 | SABRINA MCGAUGH |
| 5664 | SABRINA ROMNEY |
| 5665 | SABRINA T ROBERTS |
| 5666 | SABRINA WILLIAMS |
| 5667 | SACHIN HAMIRWASIA |
| 5668 | SADIE M DALGARD |
| 5669 | SADIE TENEROVICH |
| 5670 | SADREANA J WILLIAMS |
| 5671 | SAE RHEEN KIM |
| 5672 | SAILEN SHRESTHA |
| 5673 | SAJID MAHMOOD |
| 5674 | SALLY BRUNNER |
| 5675 | SALLY G GOEBEL |
| 5676 | SALLY J KIEBDAJ |
| 5677 | SALLY L EYESTONE |
| 5678 | SALLY MORENO |
| 5679 | SALLY VILLASENOR |
| 5680 | SALLY WISCHMANN |
| 5681 | SALVADOR RIZZO |
| 5682 | SALVATORE CIOCE |
| 5683 | SALVATORE DIANGELUS |
| 5684 | SALWA OMAR |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5685 | SAM DUBAL |
| 5686 | SAM ELIASEN |
| 5687 | SAM ILAMPOUR |
| 5688 | SAM KNOEPKE |
| 5689 | SAM LEE |
| 5690 | SAM LEVY |
| 5691 | SAM LOESCHE |
| 5692 | SAM SELBY |
| 5693 | SAM YEAGER |
| 5694 | SAMANTHA FAIRCHILD |
| 5695 | SAMANTHA FIKE |
| 5696 | SAMANTHA L BELZ |
| 5697 | SAMANTHA M CRUZ |
| 5698 | SAMANTHA M KEY |
| 5699 | SAMANTHA N PHILLIPS |
| 5700 | SAMANTHA P ADDINGTON |
| 5701 | SAMANTHA REID |
| 5702 | SAMANTHA SCHALBERG |
| 5703 | SAMANTHA SCHOMER |
| 5704 | SAMANTHA SNOW |
| 5705 | SAMANTHA WILBURN |
| 5706 | SAMANTHAA HAMPTONN |
| 5707 | SAMBO OR |
| 5708 | SAMIAH FATIMA |
| 5709 | SAMIR KALAVAR |
| 5710 | SAMIR R KALAVAR |
| 5711 | SAMMY FORRESTER |
| 5712 | SAMUEL CATES |
| 5713 | SAMUEL DONAHUE |
| 5714 | SAMUEL E BURNS JR |
| 5715 | SAMUEL H LEX |
| 5716 | SAMUEL J SHACKELFORD |
| 5717 | SAMUEL T RHODES |
| 5718 | SAMUEL T RIDINGS |
| 5719 | SAMUELL STOGNER |
| 5720 | SAN BENITO LTA |
| 5721 | SANDEEP K PURI |
| 5722 | SANDEEP KANUMURI |
| 5723 | SANDI SECREST |
| 5724 | SANDRA BOZAN |
| 5725 | SANDRA EGGERS |
| 5726 | SANDRA G TREVINO |
| 5727 | SANDRA GUERRERO |
| 5728 | SANDRA KOPECKY |
| 5729 | SANDRA PEREZ |
| 5730 | SANDRA SIROIS |
| 5731 | SANDY J HOLLENBECK |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5732 | SANDY SLICKER |
| 5733 | SANIKA S JOSHI |
| 5734 | SANTA CATALINA |
| 5735 | SANTIAGO HERMAN |
| 5736 | SANTIPHAP THENGTRIRAT |
| 5737 | SAOWANEE OUANKEO |
| 5738 | SARA A HERRICK |
| 5739 | SARA APPLETON |
| 5740 | SARA BUCKLEY |
| 5741 | SARA C BURT |
| 5742 | SARA E PESKA |
| 5743 | SARA FLORES |
| 5744 | SARA GOVEA |
| 5745 | SARA HAPIP |
| 5746 | SARA HOMAKIE |
| 5747 | SARA J SCHWANTZ |
| 5748 | SARA K BAKER |
| 5749 | SARA L SCHUH |
| 5750 | SARA L SHAUGHNESSY |
| 5751 | SARA L THOMPSON |
| 5752 | SARA M STUBBS |
| 5753 | SARA MORLEY |
| 5754 | SARA MOUSSAVIAN |
| 5755 | SARA TEASTER |
| 5756 | SARA YU |
| 5757 | SARAH A KAISER |
| 5758 | SARAH ALSADEN |
| 5759 | SARAH BANGE |
| 5760 | SARAH C LEDER |
| 5761 | SARAH CAMPBELL |
| 5762 | SARAH E BOHOT |
| 5763 | SARAH E FINN |
| 5764 | SARAH E STOY |
| 5765 | SARAH E VIDAL |
| 5766 | SARAH E WYSOCKI |
| 5767 | SARAH GEIB |
| 5768 | SARAH GLASGOW |
| 5769 | SARAH HALL |
| 5770 | SARAH HAYES |
| 5771 | SARAH IRWIN |
| 5772 | SARAH J GRAHAM |
| 5773 | SARAH J PARENTE |
| 5774 | SARAH K BRAUDRICK |
| 5775 | SARAH KERNAN |
| 5776 | SARAH M WEIBLE |
| 5777 | SARAH MCEACHERN |
| 5778 | SARAH N DOPF |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5779 | SARAH N RUPPRECHT |
| 5780 | SARAH NOSSAMAN PIERCE |
| 5781 | SARAH OLIVA |
| 5782 | SARAH OWENS |
| 5783 | SARAH PEARSON |
| 5784 | SARAH R DEAN |
| 5785 | SARAH R EVANS |
| 5786 | SARAH R FAASSE |
| 5787 | SARAH R GRITTON |
| 5788 | SARAH RAMEY |
| 5789 | SARAH ROMAIN |
| 5790 | SARAH S DAVIS |
| 5791 | SARAH SALMONSON |
| 5792 | SARAH SCHAFER |
| 5793 | SARAH SERIO |
| 5794 | SARAH SHARPLESS |
| 5795 | SARAH SMITH |
| 5796 | SARAH WARBURG |
| 5797 | SARAH WEITLAUF |
| 5798 | SARAH Y DRYE |
| 5799 | SARAH ZABIHI |
| 5800 | SARAI GAONA |
| 5801 | SARKIS YOGHOURTDJIAN |
| 5802 | SATISH KRISHNAMURTHY |
| 5803 | SATYAJIT NADKARNI |
| 5804 | SAUL ST. JOHN |
| 5805 | SAVANNAH C PARKEY |
| 5806 | SAVOEUN DOTH |
| 5807 | SAWYER BUTTERFIELD |
| 5808 | SAYDE ACKERMAN |
| 5809 | SAYURI WIRICK |
| 5810 | SCOTT A ASHTON |
| 5811 | SCOTT A COLE |
| 5812 | SCOTT ALLRED |
| 5813 | SCOTT ARBAUGH |
| 5814 | SCOTT BROWN |
| 5815 | SCOTT DAUER |
| 5816 | SCOTT DAWSON |
| 5817 | SCOTT E YOUNT |
| 5818 | SCOTT ENYART |
| 5819 | SCOTT FECHSER |
| 5820 | SCOTT FRANKLIN |
| 5821 | SCOTT GOSNELL |
| 5822 | SCOTT J JOHNSON |
| 5823 | SCOTT JENSEN |
| 5824 | SCOTT L BASHAM |
| 5825 | SCOTT L MATTHEWS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5826 | SCOTT LUNDBERG |
| 5827 | SCOTT M HARRISON |
| 5828 | SCOTT M HUSEBY |
| 5829 | SCOTT MAHONEY |
| 5830 | SCOTT OOM |
| 5831 | SCOTT P WEST |
| 5832 | SCOTT SULLIVAN |
| 5833 | SCOTT T LINDSEY |
| 5834 | SCOTT W FASSETT |
| 5835 | SCOTT WILKINS |
| 5836 | SEAMUS D REYNOLDS |
| 5837 | SEAN D SCOTT |
| 5838 | SEAN DEERING |
| 5839 | SEAN FITZGERALD |
| 5840 | SEAN G FLORES |
| 5841 | SEAN GOODMAN |
| 5842 | SEAN KIM |
| 5843 | SEAN M CAMERON |
| 5844 | SEAN M COOPER |
| 5845 | SEAN M DEUTCH |
| 5846 | SEAN M GRAHAM |
| 5847 | SEAN PARRISH |
| 5848 | SEAN SMIRNOV |
| 5849 | SEAN STOCKTON |
| 5850 | SEAN TIGHE |
| 5851 | SEAN TSENG |
| 5852 | SEAN WACHOB |
| 5853 | SEAN WESTON |
| 5854 | SEAN ZHU |
| 5855 | SEAV M VINSICK |
| 5856 | SEBASTIAN LOPEZ |
| 5857 | SEBY BELL |
| 5858 | SEEMA HENN |
| 5859 | SELINA MARTINEZ |
| 5860 | SENNA CHEN |
| 5861 | SEPHANIE MICHAELA |
| 5862 | SERGE GARIEPY |
| 5863 | SERGIO A RODRIGUEZ |
| 5864 | SETH ARGABRIGHT |
| 5865 | SETH BERKMAN |
| 5866 | SETH BOOTH |
| 5867 | SETH C FISHER |
| 5868 | SETH CHALMER |
| 5869 | SETH R WILSON |
| 5870 | SETH T PRESCOTT |
| 5871 | SEVE WILLIAMS |
| 5872 | SEYVION SCOTT |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5873 | SHAKA ZULU |
| 5874 | SHALEEN SADDIC |
| 5875 | SHALIMAR R DOMINGUEZ |
| 5876 | SHALIQUE V HARALSON |
| 5877 | SHAMAINE ROBERTSON |
| 5878 | SHAMEKA L GREEN |
| 5879 | SHANA L FONTAINE |
| 5880 | SHANA PARSONS |
| 5881 | SHANA SIEGEL |
| 5882 | SHANDI ALLRED |
| 5883 | SHANE DEYO |
| 5884 | SHANE GERSTL |
| 5885 | SHANE L DYKES |
| 5886 | SHANE M PALMER |
| 5887 | SHANE NUNNERY |
| 5888 | SHANE S PEART |
| 5889 | SHANENE N COLLINS |
| 5890 | SHANIECE L NEAL |
| 5891 | SHANNON A DULIN |
| 5892 | SHANNON A FULTON |
| 5893 | SHANNON H PAGEL |
| 5894 | SHANNON HALL |
| 5895 | SHANNON M MATTINGLY |
| 5896 | SHANNON MCLAREN |
| 5897 | SHANNON N KENNEDY |
| 5898 | SHANNON RICE |
| 5899 | SHANNON ROMNEY |
| 5900 | SHANTA KING |
| 5901 | SHANTAINE SHIPLEY |
| 5902 | SHANTIL BURRELL |
| 5903 | SHAOYI SHENG |
| 5904 | SHARAREH SADAGHIANI |
| 5905 | SHARI H SILVER |
| 5906 | SHARI WILSON |
| 5907 | SHARJEEL AZIZ |
| 5908 | SHARLYN H BUSHGEN |
| 5909 | SHARON E JAFFE |
| 5910 | SHARON L MILLER |
| 5911 | SHARON LALANDA |
| 5912 | SHARON M DOBY |
| 5913 | SHARON N HEITZ |
| 5914 | SHARON PENNE |
| 5915 | SHARON QUACH |
| 5916 | SHARON VAN MATER |
| 5917 | SHARON YOLICH |
| 5918 | SHASHANK PASRIJA |
| 5919 | SHATORIA A JONES |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5920 | SHAUN C LEBLANC |
| 5921 | SHAUN LEGGITT |
| 5922 | SHAUN M GRAHAM |
| 5923 | SHAUN OXLEY |
| 5924 | SHAUN P WALDRON |
| 5925 | SHAUNA LEE-CARMICHEAL |
| 5926 | SHAUNA R LLOYD |
| 5927 | SHAUNDA SMITH |
| 5928 | SHAUNESHA JONES |
| 5929 | SHAUNTY LINTON |
| 5930 | SHAW M BECK |
| 5931 | SHAWN AUSTILL |
| 5932 | SHAWN CARLEY |
| 5933 | SHAWN D MCINTOSH |
| 5934 | SHAWN HALE |
| 5935 | SHAWN M DONAHUE |
| 5936 | SHAWN PARKS |
| 5937 | SHAWN R MILLER |
| 5938 | SHAWN ROBERTSON |
| 5939 | SHAWN W SPATH |
| 5940 | SHAWNA FOSTER EAVES |
| 5941 | SHAWNA L MULLINS |
| 5942 | SHAWNA MUDIE |
| 5943 | SHAYLA KRANOVICH |
| 5944 | SHEALY LEBOWITZ |
| 5945 | SHEDRICK J THORNTON |
| 5946 | SHEELA HALBUR |
| 5947 | SHEHRZAD RABBANI |
| 5948 | SHEILA A MILLS |
| 5949 | SHEILA A SMITH |
| 5950 | SHEILA COLWELL |
| 5951 | SHEILA J OLSON |
| 5952 | SHEILA JAEGER |
| 5953 | SHEILA MAE RENDON |
| 5954 | SHEILA MAXON |
| 5955 | SHEILA R BRUNER |
| 5956 | SHEILA S GOLDEN |
| 5957 | SHELBY CONTINI |
| 5958 | SHELDON HOGARTH |
| 5959 | SHELIA S REID |
| 5960 | SHELLI CASS |
| 5961 | SHELLI WORLEY |
| 5962 | SHELLY A HIGGINS |
| 5963 | SHELLY TAYLOR |
| 5964 | SHENNA WILSON |
| 5965 | SHEREE CHIOU |
| 5966 | SHERI MCVEIGH |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 5967 | SHERI-ANN R NISHIYAMA |
| 5968 | SHERIDA BROWN |
| 5969 | SHERIDAN K WAYNE |
| 5970 | SHERIDEN DEWEES |
| 5971 | SHERILANN SEBASTIAN |
| 5972 | SHERMAN BARNES |
| 5973 | SHERONDA BROWN |
| 5974 | SHERRI DOESCHER |
| 5975 | SHERRI L LEU |
| 5976 | SHERRI L TRAW |
| 5977 | SHERRILYN D BLACK |
| 5978 | SHERRY A BRIDGES |
| 5979 | SHERRY H FOX |
| 5980 | SHERRY I DANCING |
| 5981 | SHERRY L HILL |
| 5982 | SHERRY MARTIN |
| 5983 | SHERRY WILLIS |
| 5984 | SHERYL P PETERFI |
| 5985 | SHIH YUN CHEN |
| 5986 | SHINA YANG |
| 5987 | SHINDER KAUR |
| 5988 | SHIRIN MANSOORI |
| 5989 | SHIRIN SOHRABI ARAGHI |
| 5990 | SHIRLEY A BLACKBURN |
| 5991 | SHIRLEY A BREWER |
| 5992 | SHIRLEY GEROLAGA |
| 5993 | SHIRLEY J DAVIS |
| 5994 | SHIRLEY RIEDY |
| 5995 | SHIRLEY ROBERTS |
| 5996 | SHIRMESHA BRINSON |
| 5997 | SHIYU ZHAO |
| 5998 | SHNEIUR Z ARONOW |
| 5999 | SHONTAYA CLARK |
| 6000 | SHOSHANNA HYMAN |
| 6001 | SHOSHANNAH E MCCONNELL |
| 6002 | SHREY KANVINDE |
| 6003 | SHRUTI MISHRA |
| 6004 | SHUN CAO |
| 6005 | SHWETA V NARAYAN |
| 6006 | SIARA R HERGENRADER |
| 6007 | SIDELE KOSZYN |
| 6008 | SIDNEY J BURM |
| 6009 | SIERRA S MCDANIEL |
| 6010 | SIGOURNEY JEANS |
| 6011 | SILVANO ORSI |
| 6012 | SILVER M LANDIN |
| 6013 | SIMMA G PARK |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6014 | SIMON ALEXANDER |
| 6015 | SIMON E HAYWARD |
| 6016 | SINA PARHIZI |
| 6017 | SINDHURI YEDLA |
| 6018 | SIRI PENN |
| 6019 | SISSO THEARTIST |
| 6020 | SIVA THEJA MAGULURI |
| 6021 | SIVARANJINI KUPPUSAMY |
| 6022 | SIYANG LI |
| 6023 | SKY B SAVITTIERE |
| 6024 | SNEHITH KANUMURI |
| 6025 | SOFIA IODICE |
| 6026 | SOHUM MEHTA |
| 6027 | SOKHA POK |
| 6028 | SOMMER A WEST |
| 6029 | SON DANG |
| 6030 | SONG CHOE |
| 6031 | SONIA N SPANO |
| 6032 | SONJA LAZEAR |
| 6033 | SONJA LOWE |
| 6034 | SONYA F CONTINO |
| 6035 | SOPHIA AINA |
| 6036 | SOPHIA BURRIS |
| 6037 | SOPHIA KOEN |
| 6038 | SOPHIA LUETTKE |
| 6039 | SOULEYMANE DR. CHERIF |
| 6040 | SOUMIA MALDJI |
| 6041 | SPAM O CRAP |
| 6042 | SPENCER HUNLEY |
| 6043 | SPENCER WIELAND |
| 6044 | SPENSER D STEPHENS |
| 6045 | STACEY A MAY |
| 6046 | STACEY K PETERSON |
| 6047 | STACEY L BECKER |
| 6048 | STACEY L GONILLO |
| 6049 | STACEY R ZOBOKI |
| 6050 | STACEY ROACH |
| 6051 | STACEY SJAARDA KAREL |
| 6052 | STACI RANDALL |
| 6053 | STACY ANDERSEN |
| 6054 | STACY CABRERA |
| 6055 | STACY DORNER |
| 6056 | STACY GAU |
| 6057 | STACY KOURLIS |
| 6058 | STACY L SCHWANKE |
| 6059 | STACY R CASSON |
| 6060 | STACY SOSNOWSKI |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|------|------------------------------|
| 6061 | STAN MISHCHENKO |
| 6062 | STANLEY ALMONEY |
| 6063 | STANLEY C SZWED |
| 6064 | STARLAR WILLIAMS |
| 6065 | STAYCE CAVANAUGH |
| 6066 | STEFAN J WINTER |
| 6067 | STEFAN L SHIRLEY |
| 6068 | STEFANIE A SESKIN |
| 6069 | STEFANY RAMIREZ |
| 6070 | STEPHANIE A DRAUDT |
| 6071 | STEPHANIE BROOKS |
| 6072 | STEPHANIE D HUDSON |
| 6073 | STEPHANIE FOSTER-HOLLON |
| 6074 | STEPHANIE HARTNETT |
| 6075 | STEPHANIE JOHNSON |
| 6076 | STEPHANIE LIU |
| 6077 | STEPHANIE LYMAN |
| 6078 | STEPHANIE M HORN |
| 6079 | STEPHANIE M ISAACSON |
| 6080 | STEPHANIE M MADSEN |
| 6081 | STEPHANIE M MILLER |
| 6082 | STEPHANIE M MIRANDA |
| 6083 | STEPHANIE M ROBERTSON |
| 6084 | STEPHANIE MAR |
| 6085 | STEPHANIE N HOPKINS |
| 6086 | STEPHANIE N WHITE |
| 6087 | STEPHANIE PATYK |
| 6088 | STEPHANIE POPE |
| 6089 | STEPHANIE R BICKLEY |
| 6090 | STEPHANIE RHOADES |
| 6091 | STEPHANIE SPANGLER |
| 6092 | STEPHANIE WILHELM |
| 6093 | STEPHEN A BROWN |
| 6094 | STEPHEN A MILTON |
| 6095 | STEPHEN ADAMS |
| 6096 | STEPHEN ADKISSON |
| 6097 | STEPHEN ASAY |
| 6098 | STEPHEN B BODDIE |
| 6099 | STEPHEN B SMITH |
| 6100 | STEPHEN C AVIGNONE |
| 6101 | STEPHEN C MCDONALD |
| 6102 | STEPHEN D COSBY |
| 6103 | STEPHEN DAY |
| 6104 | STEPHEN E JOHNSON |
| 6105 | STEPHEN FRANK |
| 6106 | STEPHEN GLADIEUX |
| 6107 | STEPHEN HORVATH |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6108 | STEPHEN I MCGRAW |
| 6109 | STEPHEN J RIPPON |
| 6110 | STEPHEN K BONNETT |
| 6111 | STEPHEN KOPPES |
| 6112 | STEPHEN NORRIS |
| 6113 | STEPHEN P TRICHE |
| 6114 | STEPHEN S KING |
| 6115 | STEPHEN SMITH |
| 6116 | STEPHEN SPENCER |
| 6117 | STEPHEN THOMAS |
| 6118 | STEVE A SCHIFF |
| 6119 | STEVE BALLA |
| 6120 | STEVE BOOTS |
| 6121 | STEVE BUSKO |
| 6122 | STEVE GRALEWSKI |
| 6123 | STEVE MARDER |
| 6124 | STEVE NIX |
| 6125 | STEVE SPIVEY |
| 6126 | STEVE TRUBILLA |
| 6127 | STEVE VAN PELT |
| 6128 | STEVEN A DENNY |
| 6129 | STEVEN A HANSON |
| 6130 | STEVEN A RODEBAUGH |
| 6131 | STEVEN A STONECIPHER |
| 6132 | STEVEN C ZOLMAN |
| 6133 | STEVEN DEAN |
| 6134 | STEVEN DOBBS |
| 6135 | STEVEN DOMINGUEZ |
| 6136 | STEVEN ELLER |
| 6137 | STEVEN G SHIPPEY |
| 6138 | STEVEN IRBY |
| 6139 | STEVEN J BUZURRO |
| 6140 | STEVEN J PLANK |
| 6141 | STEVEN KAVATHAS |
| 6142 | STEVEN M LAKE |
| 6143 | STEVEN M PRETLOVE JR |
| 6144 | STEVEN M WRIGHT |
| 6145 | STEVEN MURFIN |
| 6146 | STEVEN PROPER |
| 6147 | STEVEN S BENJAMIN |
| 6148 | STEVEN SCHOCH |
| 6149 | STEVEN SCHWENN |
| 6150 | STEVEN SELZER |
| 6151 | STEVEN T BOERGADINE |
| 6152 | STEVEN WIIDEMAN |
| 6153 | STEVN Q SIMPSON |
| 6154 | STEWART WEHMEYER |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6155 | STILIAN MORRISON |
| 6156 | STOSH M SILIVOS |
| 6157 | STUART R CHAMBERS |
| 6158 | STUART WESTPHAL |
| 6159 | SUCHI VARMA |
| 6160 | SUDIP BAGUI |
| 6161 | SUE V MANCASOLA |
| 6162 | SUHER RASID |
| 6163 | SUK MAN KWOK |
| 6164 | SULE E YAZGAN |
| 6165 | SULEMA ORTIZ |
| 6166 | SULTAN DURZI |
| 6167 | SUMAYYA M ZAAEED |
| 6168 | SUMMER D KIRBY |
| 6169 | SUMMER JORDAN |
| 6170 | SUMMER OWEN |
| 6171 | SUN-HEE A GOLDSBERRY |
| 6172 | SUNDEEP KAINTH |
| 6173 | SUNG MIN SHIN |
| 6174 | SUNGHYUN CHOI |
| 6175 | SUNPREET NIJJER |
| 6176 | SURINDER S ADHI |
| 6177 | SUSAN ALBERS |
| 6178 | SUSAN E DROUIN |
| 6179 | SUSAN E GRESSETT |
| 6180 | SUSAN L GORDON |
| 6181 | SUSAN M BERUBE |
| 6182 | SUSAN M CASTAGNA |
| 6183 | SUSAN M COOK |
| 6184 | SUSAN M DATTALO |
| 6185 | SUSAN MORGAN |
| 6186 | SUSAN MORIARITY |
| 6187 | SUSAN THROWER |
| 6188 | SUSAN YOUNG |
| 6189 | SUSANA C CARABALLO |
| 6190 | SUSANA MIRANDA |
| 6191 | SUSANNE STONE |
| 6192 | SUSANNNA K FIX |
| 6193 | SUSIE CHUNG |
| 6194 | SUSIE K JOHNSON |
| 6195 | SUSY BROMMERS |
| 6196 | SUYASH SONWALKAR |
| 6197 | SUZANNE H BLOOM |
| 6198 | SUZANNE I SCHAFER |
| 6199 | SUZANNE L GIBSON |
| 6200 | SUZANNE M VAN ARSDALE |
| 6201 | SUZANNE STEWART |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6202 | SUZIE M SHEPHERD |
| 6203 | SVETLANA ZUSINA |
| 6204 | SYDNEY BINVERSIE |
| 6205 | SYLVIA FRICKEY |
| 6206 | SYLVIA GLADNEY |
| 6207 | SYLVIA MOSS |
| 6208 | SYLVIA RANGEL |
| 6209 | SZABO IMRE |
| 6210 | TA'NELL M HOWELL |
| 6211 | TABATHA E PERRY |
| 6212 | TABITHA CASSI |
| 6213 | TABITHA COXEN |
| 6214 | TABITHA KAUP |
| 6215 | TALTON WELLS |
| 6216 | TAMARA B MUNOZ |
| 6217 | TAMARA HAGGARD |
| 6218 | TAMARA K PRICE |
| 6219 | TAMARA S HARTFORD |
| 6220 | TAMARA S KNOTT |
| 6221 | TAMARA VOZNYUK |
| 6222 | TAMARRA L KNOX |
| 6223 | TAMIKA MACK |
| 6224 | TAMMU LIU |
| 6225 | TAMMY FREDERKING |
| 6226 | TAMMY HOWARD |
| 6227 | TAMMY L WILDE |
| 6228 | TAMMY MILLER |
| 6229 | TAMMY WILLIAN |
| 6230 | TAMMY ZAMBRANO LIVERMORE |
| 6231 | TAMSYN JONES |
| 6232 | TAMU BROWN |
| 6233 | TANA L WEINGARTNER |
| 6234 | TANIA RAHARJA |
| 6235 | TANJEEN TWINKLE |
| 6236 | TANYA B CORBIN |
| 6237 | TANYA L HALL |
| 6238 | TANYA NELSON |
| 6239 | TARA ATKINSON |
| 6240 | TARA CHEUNG |
| 6241 | TARA J WARD |
| 6242 | TARA M THOMPSON |
| 6243 | TARA PAVLIK |
| 6244 | TARA RHETTA |
| 6245 | TARA WOLFORD |
| 6246 | TAREK HOTEIT |
| 6247 | TARSON POWERS |
| 6248 | TARUJA DESHMUKH |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6249 | TARYN J WEITZMAN |
| 6250 | TASHA FORESHAW |
| 6251 | TASHA JEFFCOAT |
| 6252 | TATIANA HARRIS |
| 6253 | TAWANA BLANCHARD |
| 6254 | TAWANA L BARNETT |
| 6255 | TAYCIA L MAXWELL |
| 6256 | TAYLER W PACE |
| 6257 | TAYLOR BROWN |
| 6258 | TAYLOR D MERCER |
| 6259 | TAYLOR MILLS |
| 6260 | TAYLOR S WILLIAMS |
| 6261 | TAYLOR SELL |
| 6262 | TAYLOR WRAY |
| 6263 | TAYONE MILLER |
| 6264 | TED M MCCAINE |
| 6265 | TED SEEGER |
| 6266 | TEDDY J BOURGOIN |
| 6267 | TEISHA M CHRISTIANSEN |
| 6268 | TELIEA PITTS |
| 6269 | TENY AGHAZARIAN |
| 6270 | TEREASA L BENDELE-NICHOLS |
| 6271 | TERESA B WELLS |
| 6272 | TERESA BALSER |
| 6273 | TERESA E CASTELLANOS |
| 6274 | TERESA J FARRIS |
| 6275 | TERESA L MARRAZZO |
| 6276 | TERESA L TOPPINGS |
| 6277 | TERESA M URRUTIA |
| 6278 | TERESA MANDALA |
| 6279 | TERESA MANOCCHIO |
| 6280 | TERESA NELSON |
| 6281 | TEREZ A SHUFORD-HICKS |
| 6282 | TEREZA L MCMILLAN |
| 6283 | TERRA PLAISANCE |
| 6284 | TERRELL W HARKNESS |
| 6285 | TERRI FORTNER |
| 6286 | TERRI MUNGUIA |
| 6287 | TERRI OVERTON |
| 6288 | TERRY BURRIS |
| 6289 | TERRY COLLINS |
| 6290 | TERRY D WILLIS |
| 6291 | TERRY E LYNCH |
| 6292 | TERRY HALL |
| 6293 | TERRY J MOENKHAUS |
| 6294 | TERRY JENNINGS |
| 6295 | TERRY JENNINGS KORBAN MUSIC GROUP, LLC |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6296 | TERRY L ESTES |
| 6297 | TERRY L WINDSOR |
| 6298 | TERRY MARINO |
| 6299 | TERRY MYNATT |
| 6300 | TERRY STEVISON |
| 6301 | TERRY W TRESP |
| 6302 | TESSIE KUENNEMANN |
| 6303 | TEST TEST |
| 6304 | TEWANIA M STANFORD |
| 6305 | THANH THAO CHRISTINE PAULIUKONIS |
| 6306 | THANHSON NGUYEN |
| 6307 | THEODORE M MEDLYN |
| 6308 | THERESA A SMITH |
| 6309 | THERESA ARTIS |
| 6310 | THERESA BROWN |
| 6311 | THERESA GRANGER |
| 6312 | THERESA MARTINEZ |
| 6313 | THERESA STEWART |
| 6314 | THERRON KOKALES |
| 6315 | THIBAULT USSON |
| 6316 | THOMAS A DUNCAN |
| 6317 | THOMAS A ZERRUSEN |
| 6318 | THOMAS BAKER |
| 6319 | THOMAS C WELLS |
| 6320 | THOMAS CHEN |
| 6321 | THOMAS CHUNG |
| 6322 | THOMAS CONWAY |
| 6323 | THOMAS CZERWINSKI |
| 6324 | THOMAS DANN |
| 6325 | THOMAS E EISENHAUER |
| 6326 | THOMAS E FOLEY |
| 6327 | THOMAS E MEEHAN |
| 6328 | THOMAS E TENNEY |
| 6329 | THOMAS EMALA |
| 6330 | THOMAS FLYNN |
| 6331 | THOMAS H KARRAS |
| 6332 | THOMAS H MCCLURE |
| 6333 | THOMAS HUGHES |
| 6334 | THOMAS J CHAMBERLIN |
| 6335 | THOMAS J COPE JR |
| 6336 | THOMAS J TIELLEMAN |
| 6337 | THOMAS J VOUGHT |
| 6338 | THOMAS L PREVATT |
| 6339 | THOMAS M BACON |
| 6340 | THOMAS MCCAULEY |
| 6341 | THOMAS N SEXTON |
| 6342 | THOMAS R CRUMP |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 6343 | THOMAS ROGERS |
| 6344 | THOMAS S MAGNES |
| 6345 | THOMAS S REID |
| 6346 | THOMAS T MCLEOD |
| 6347 | THOMAS UNDERHILL |
| 6348 | THOMAS VACCARO |
| 6349 | THOMAS W CRESWELL |
| 6350 | THOMAS W SULLIVAN |
| 6351 | THOMAS WARD |
| 6352 | TIA N COOK |
| 6353 | TIA N MCMILLAN |
| 6354 | TIANA MARRERO |
| 6355 | TIARA HERRERA |
| 6356 | TICK TOCK |
| 6357 | TICONDRIA HAYES |
| 6358 | TIEN K CHENG |
| 6359 | TIEN-YI LEE |
| 6360 | TIERRA M ALLEN |
| 6361 | TIFFANY A HOMSHER |
| 6362 | TIFFANY A ROMAN |
| 6363 | TIFFANY BROADWA |
| 6364 | TIFFANY COX |
| 6365 | TIFFANY J HAWKINS |
| 6366 | TIFFANY J LOR |
| 6367 | TIFFANY L HAYNIE |
| 6368 | TIFFANY M GERVAIS |
| 6369 | TIFFANY M SLOVACEK |
| 6370 | TIFFANY N LEE |
| 6371 | TIFFANY PUSCHMANN |
| 6372 | TIFFANY R REID |
| 6373 | TIFFANY SAYAVONG |
| 6374 | TIFFANY TROCHE |
| 6375 | TIM DIXON |
| 6376 | TIM HAINES |
| 6377 | TIM J MASCARO |
| 6378 | TIM MCCOY |
| 6379 | TIM NUNEZ |
| 6380 | TIM OERTEL |
| 6381 | TIM WELLE |
| 6382 | TIMMY A MCKEE |
| 6383 | TIMOTHY A MARQUARDT |
| 6384 | TIMOTHY A MORGAN JR. |
| 6385 | TIMOTHY BROWN |
| 6386 | TIMOTHY C HOWARD |
| 6387 | TIMOTHY CHEA |
| 6388 | TIMOTHY D BROWN |
| 6389 | TIMOTHY D HREHA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6390 | TIMOTHY DIVERS |
| 6391 | TIMOTHY IDLER |
| 6392 | TIMOTHY J ERNST |
| 6393 | TIMOTHY J FILKINS |
| 6394 | TIMOTHY J GALLAGHER |
| 6395 | TIMOTHY J OLSON |
| 6396 | TIMOTHY J STONEBERG |
| 6397 | TIMOTHY KAUFFOLD |
| 6398 | TIMOTHY M MABLEY |
| 6399 | TIMOTHY R DUMAS |
| 6400 | TIMOTHY R LINDWALL |
| 6401 | TIMOTHY S MURPHY |
| 6402 | TIMOTHY SLOAN |
| 6403 | TIMOTHY TOCCI |
| 6404 | TIMOTHY W HILLHOUSE |
| 6405 | TIMOTHY WESTON |
| 6406 | TIMOTHY WOO |
| 6407 | TIN CHE |
| 6408 | TINA HELMUTH |
| 6409 | TINA OCON |
| 6410 | TINA ROBINSON |
| 6411 | TISHA D GOURLEY |
| 6412 | TIYQAUN JOHNSON |
| 6413 | TJ FRANCO |
| 6414 | TJ OCONNOR |
| 6415 | TJAM PAUL |
| 6416 | TODD A BACHMANN |
| 6417 | TODD A TUCHENHAGEN |
| 6418 | TODD BEAUCHAMP |
| 6419 | TODD BULLARD |
| 6420 | TODD D ROWE |
| 6421 | TODD DAVIDSON |
| 6422 | TODD DELUCA |
| 6423 | TODD E HERMAN |
| 6424 | TODD H ALEXANDER |
| 6425 | TODD HOOPER |
| 6426 | TODD J BUNNELL |
| 6427 | TODD KERSEY |
| 6428 | TODD L DOWELL |
| 6429 | TOGGAF DEDRATER |
| 6430 | TOHRU WATANABE |
| 6431 | TOM BRICHTA |
| 6432 | TOM CAMPBELL |
| 6433 | TOM CONNOLLY |
| 6434 | TOM DIDION R DIDION |
| 6435 | TOM GAZZE |
| 6436 | TOM GUYETTE |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6437 | TOM INTERVAL |
| 6438 | TOM S MCCORMICK |
| 6439 | TOM SHIBEL |
| 6440 | TOM V IANCOVICI |
| 6441 | TOMAS HORA |
| 6442 | TOMASZ JONIAK |
| 6443 | TOMI ADI PRAYITNO TOMI |
| 6444 | TONI L AUBLE |
| 6445 | TONI PIASECKI |
| 6446 | TONJA REDDIN |
| 6447 | TONY BLEVINS |
| 6448 | TONY CECCHETTI |
| 6449 | TONY L SMITH |
| 6450 | TONY PHAN |
| 6451 | TONY R FASTIGGI |
| 6452 | TONY SHEWMAKER |
| 6453 | TONY THOMPSON |
| 6454 | TONY W JACOBSON |
| 6455 | TONYA BROWN |
| 6456 | TONYA BROWNP |
| 6457 | TONYA KOEHLER |
| 6458 | TONYA R BIRON |
| 6459 | TONYA R TAYLOR |
| 6460 | TORI HOWELL |
| 6461 | TOSH E BOYD |
| 6462 | TOSIN OGUNBAMISE |
| 6463 | TRACEY BARRON |
| 6464 | TRACEY E HOWZE |
| 6465 | TRACEY PEARSON-FOLEY |
| 6466 | TRACEY R PARKER |
| 6467 | TRACIE D HARNED |
| 6468 | TRACY A BOLDEN |
| 6469 | TRACY BARTELT |
| 6470 | TRACY HAINES |
| 6471 | TRACY L FRAZIER |
| 6472 | TRACY L SWARTZ |
| 6473 | TRACY LISBEY |
| 6474 | TRACY WEBB |
| 6475 | TRAVIS C GOINS |
| 6476 | TRAVIS D PETERKIN |
| 6477 | TRAVIS E ELIJAH |
| 6478 | TRAVIS PEARMAN |
| 6479 | TRAVIS SPOMER |
| 6480 | TRENT CALLENDER |
| 6481 | TRENT MAYES |
| 6482 | TRENT SEARS |
| 6483 | TRENT WHITE |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6484 | TRENTON EPPERSON |
| 6485 | TRENTON J RENNER |
| 6486 | TRENTON LAMERE |
| 6487 | TREVOR FINSTAD |
| 6488 | TREVOR L JACOBSON |
| 6489 | TREVOR M WALLACE |
| 6490 | TREVOR MATUSZAK |
| 6491 | TREVOR MOONLIGHTER |
| 6492 | TREVOR O'DONNAL |
| 6493 | TREVOR R JONES |
| 6494 | TREY BROWN |
| 6495 | TREY E OSWALD |
| 6496 | TRICIA D ARNSON |
| 6497 | TRICIA HAVILAND-SMITH |
| 6498 | TRICIA L JOHNSON |
| 6499 | TRICIA VANCLEEF |
| 6500 | TRISH GOFFIN |
| 6501 | TRISH SCOTT |
| 6502 | TRISHA BARRLA |
| 6503 | TRISHA L THOMPSON |
| 6504 | TRISHA LE |
| 6505 | TRISSY L KIRBY |
| 6506 | TRISTAN L HALLAM |
| 6507 | TROPICAL RAYZTAN |
| 6508 | TROY B READY |
| 6509 | TROY STEINMETZ |
| 6510 | TROY WEBER |
| 6511 | TROYA F HOHLFELD |
| 6512 | TRUDDI GOLDWEINER |
| 6513 | TRUDI JENKINS |
| 6514 | TRUPTI MEHTA |
| 6515 | TUCKER W BURTON |
| 6516 | TUESDAY D CROWN |
| 6517 | TYLER D BOYD |
| 6518 | TYLER DORY |
| 6519 | TYLER E LOOMIS |
| 6520 | TYLER GARDNER |
| 6521 | TYLER GILPIN |
| 6522 | TYLER J BURDICK |
| 6523 | TYLER J FIAMENGO |
| 6524 | TYLER J GATSCHE |
| 6525 | TYLER JOHNSON |
| 6526 | TYLER JONES |
| 6527 | TYLER K MCGEORGE |
| 6528 | TYLER L MERRILL |
| 6529 | TYLER LEIDIGH |
| 6530 | TYLER M BRIDGES |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6531 | TYLER P WHALEN |
| 6532 | TYLER PEREIRA |
| 6533 | TYLER SHUCHAT |
| 6534 | TYRA O PREPETIT |
| 6535 | TYRISHMA A ALLEN |
| 6536 | TYRON T ROGERS |
| 6537 | TYSON MIKLEBOST |
| 6538 | TYWANA CHAPMAN |
| 6539 | ULI B ALLEN |
| 6540 | URMIL DAVE |
| 6541 | URSLAN M KHAN |
| 6542 | UYEN-VI NGUYEN |
| 6543 | VAHE HOVANESSIAN |
| 6544 | VALENTINE B LYKINS |
| 6545 | VALENTYN KAMYSHENKO |
| 6546 | VALERIE A PALMQUIST |
| 6547 | VALERIE BYRNES |
| 6548 | VALERIE COHOON |
| 6549 | VALERIE L ALEXANDER |
| 6550 | VALERIE M ESPARZA |
| 6551 | VALERIE NORTON |
| 6552 | VALERIE SALCIDO |
| 6553 | VALERIE T GLAZNER |
| 6554 | VALERIE VALENTE |
| 6555 | VALMOND BLAKE |
| 6556 | VANCE D BLOOM |
| 6557 | VANESHA WRIGHT |
| 6558 | VANESSA F URDIALES |
| 6559 | VANESSA JOSEPH |
| 6560 | VANESSA L WELCH |
| 6561 | VANESSA M JOHNSON |
| 6562 | VANESSA VAZQUEZ |
| 6563 | VANESSA WALKER |
| 6564 | VANESSA WINIGER |
| 6565 | VANYA PASHEVA |
| 6566 | VASYL RABOSYUK |
| 6567 | VEGANDA FERNANDA |
| 6568 | VELIA POLA |
| 6569 | VELMA J RONQUILLE |
| 6570 | VENUS RAMOS |
| 6571 | VERA L BRANCH |
| 6572 | VERN HART |
| 6573 | VERNA J PRITCHARD |
| 6574 | VERONICA ALCAZAR |
| 6575 | VERONICA GOMEZ |
| 6576 | VERONICA I DE LA TORRE |
| 6577 | VERONICA LEGARRETA |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6578 | VERONICA M MAJORS |
| 6579 | VERONICA MARTINEZ |
| 6580 | VERONICA RANSOM |
| 6581 | VERONICA V CURRIER |
| 6582 | VERONICA VIANA |
| 6583 | VERONIKA KONOVALOVA |
| 6584 | VICENTE BERNAL |
| 6585 | VICHET J KHAUV |
| 6586 | VICKEY LEE |
| 6587 | VICKI BERG |
| 6588 | VICKI MARTEL |
| 6589 | VICKI SEGNA |
| 6590 | VICKY A MILLER |
| 6591 | VICTOR A GONZALEZ |
| 6592 | VICTOR FURER |
| 6593 | VICTOR KHONG |
| 6594 | VICTOR LIEU |
| 6595 | VICTOR M PULIDO |
| 6596 | VICTOR SCORZZA |
| 6597 | VICTORIA A EAGEN |
| 6598 | VICTORIA C TREVINO |
| 6599 | VICTORIA CZECHOWSKI |
| 6600 | VICTORIA FUDALI |
| 6601 | VICTORIA MORALES |
| 6602 | VICTORIA PETROVA |
| 6603 | VICTORIA R CLENNY |
| 6604 | VICTORIA V NEDOSPASOVA |
| 6605 | VICTORIA WADMAN |
| 6606 | VICTORIA. TURCU |
| 6607 | VIJAYA KORUPOLU |
| 6608 | VIKKI M HOLMAN |
| 6609 | VIKRAM NARAYAN |
| 6610 | VILAS JAGANNATH |
| 6611 | VINAY K BHIMASANI |
| 6612 | VINCE COOPER |
| 6613 | VINCENT BURY |
| 6614 | VINCENT J BURZI |
| 6615 | VINCENT LOUIS |
| 6616 | VINCENT RIGGS |
| 6617 | VINCENT RISSOLO |
| 6618 | VINCENT YOUNG |
| 6619 | VINCENY R VAN VLEET |
| 6620 | VIOLA THOMPSON WALDO |
| 6621 | VIRGINIA S TATIC |
| 6622 | VIVIAN TOLEDO |
| 6623 | VIVIANNE N THOMPSON |
| 6624 | VLAD KNIGHT |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6625 | VLADIMIR POLETAEV |
| 6626 | VYONNE S MILLER |
| 6627 | W. CHARLES SIPIO, ESQUIRE |
| 6628 | WADE SAUNDERS |
| 6629 | WALTER FOLTZ |
| 6630 | WALTER J MARQUIS |
| 6631 | WALTER K POORMAN |
| 6632 | WALTER K PRIEBE |
| 6633 | WALTER L KROPTAVICH |
| 6634 | WALTER L WEAVER |
| 6635 | WALTER LEHNER |
| 6636 | WALTER MOR |
| 6637 | WALTER ROSS |
| 6638 | WANDA GOMEZ |
| 6639 | WANYU GONG |
| 6640 | WARREN F DAHLKE |
| 6641 | WARREN POPP |
| 6642 | WAYNE R MEAD |
| 6643 | WAYNE SEELY |
| 6644 | WAYNE VAN COUGHNETT |
| 6645 | WENDY MARTINEZ |
| 6646 | WENDY OWENS |
| 6647 | WEON YUAN |
| 6648 | WESLEY H PARKER |
| 6649 | WESLEY PETERSON |
| 6650 | WESLEY T NANCE |
| 6651 | WESLEY THAERON |
| 6652 | WESTON REA |
| 6653 | WHITNEY JOHNSON |
| 6654 | WHITNEY SMITH |
| 6655 | WILBUR E HARTSELL JR |
| 6656 | WILFRED N RICHARDSON |
| 6657 | WILL A PAGE |
| 6658 | WILL ARNOLD |
| 6659 | WILL BOOTLE |
| 6660 | WILL SHATTUCK |
| 6661 | WILLARD F DEVENEAU |
| 6662 | WILLARD L FRANKLIN |
| 6663 | WILLEM DIERIJCK |
| 6664 | WILLIAM B FRISK |
| 6665 | WILLIAM B SHEETS |
| 6666 | WILLIAM C PITTS |
| 6667 | WILLIAM CARNES |
| 6668 | WILLIAM D MCKEE |
| 6669 | WILLIAM D MINER II |
| 6670 | WILLIAM DEL PILAR |
| 6671 | WILLIAM DICKERSON |

Fraley v. Facebook, Inc.

Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| | |
|---|---|
| 6672 | WILLIAM DING |
| 6673 | WILLIAM E KNOX-DAVIES |
| 6674 | WILLIAM E TRAYLOR |
| 6675 | WILLIAM FRANCESCHINE |
| 6676 | WILLIAM H BETTS |
| 6677 | WILLIAM H DAVIS |
| 6678 | WILLIAM H HOWERY |
| 6679 | WILLIAM H MALONE |
| 6680 | WILLIAM H SIRAKOS |
| 6681 | WILLIAM HENDRICK |
| 6682 | WILLIAM HERNANDEZ |
| 6683 | WILLIAM J ALLENDER |
| 6684 | WILLIAM K FORD |
| 6685 | WILLIAM L BREECK |
| 6686 | WILLIAM L BRIDGES |
| 6687 | WILLIAM L MONTAGUE |
| 6688 | WILLIAM L REEDER |
| 6689 | WILLIAM L WYNNE II |
| 6690 | WILLIAM M FRANZEN |
| 6691 | WILLIAM M PETERS |
| 6692 | WILLIAM MILLS |
| 6693 | WILLIAM N DETRANA |
| 6694 | WILLIAM P MCGONIGLE |
| 6695 | WILLIAM R BARA |
| 6696 | WILLIAM R BLACK |
| 6697 | WILLIAM R GERMAIN |
| 6698 | WILLIAM R SPENCE |
| 6699 | WILLIAM REVELS |
| 6700 | WILLIAM S WYNN |
| 6701 | WILLIAM SCHUPP |
| 6702 | WILLIAM TRIBLE |
| 6703 | WILLIAM VOLK |
| 6704 | WILLIAM W STOLLINGS |
| 6705 | WILLIAM WADE-PENTEL |
| 6706 | WILLIE GODWIN |
| 6707 | WILLOW COVENTRY |
| 6708 | WILNELIA BRIGNONI |
| 6709 | WILSON MOHR |
| 6710 | WILTON LOPEZ |
| 6711 | WINDY A DRIVER |
| 6712 | WOODS J ALLEE |
| 6713 | WYATT B WILLIAMS |
| 6714 | WYATT GAULKE |
| 6715 | XAJA MYKIL |
| 6716 | XAVIER A APOSTOL |
| 6717 | XAVIER Y ZIEMBA |
| 6718 | XHENSILA ISUFI |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 6719 | XIOMARA MARTINEZ |
|------|------------------|
| 6720 | XIULAN ZHAO |
| 6721 | XUNFENG LI |
| 6722 | YABSERA MARCOS |
| 6723 | YADIRA VARGAS |
| 6724 | YAEER LEV |
| 6725 | YAKOV VERSHUBSKY |
| 6726 | YAMILET ACOSTA |
| 6727 | YAN HARTRAMPF |
| 6728 | YANCY FLAMENCO |
| 6729 | YANERICK DAVILA |
| 6730 | YANG JOONG M KIM |
| 6731 | YARA MOGHADDAM |
| 6732 | YASHSWI BANKER |
| 6733 | YASIN LAVINGIA |
| 6734 | YASMIN ALI |
| 6735 | YASMIN KALVAKHI |
| 6736 | YAZMIN LOPEZ |
| 6737 | YELENA AMBARTSUMIAN |
| 6738 | YENG LEE |
| 6739 | YI-NING CHAO |
| 6740 | YI-PING LAN |
| 6741 | YIANNIS TSIOUNIS |
| 6742 | YICHUAN MA |
| 6743 | YIMING LIU |
| 6744 | YOANA DEPAZ |
| 6745 | YOLANDA SANREGRET |
| 6746 | YONATAN MEKONNEN |
| 6747 | YOSELIN PAUCAR |
| 6748 | YOUNG BYUN |
| 6749 | YUBIDITZA N WILLARD |
| 6750 | YULI FITERMAN |
| 6751 | YURIE YOSHIDA |
| 6752 | YVETTE LAREAUX |
| 6753 | YVONNE L LOPEZ |
| 6754 | YVONNE M ALLENDER |
| 6755 | ZAC BRENDLE |
| 6756 | ZAC SARICH |
| 6757 | ZAC WINSTEAD |
| 6758 | ZACH ABSHURE |
| 6759 | ZACH DAVIS |
| 6760 | ZACH POBANZ |
| 6761 | ZACHARY ADAMS |
| 6762 | ZACHARY HENCH |
| 6763 | ZACHARY JONES |
| 6764 | ZACHARY M GOLOFORO |
| 6765 | ZACHARY MCCRILLIS |

Fraley v. Facebook, Inc.
Timely and Valid Exclusion Requests Submitted Electronically via the Settlement Website

| 6766 | ZACHARY MILLWOOD |
|------|------------------|
| 6767 | ZACHARY SCHEIDKER |
| 6768 | ZACHARY SLAVIS |
| 6769 | ZACHARY T MARTIN |
| 6770 | ZACHARY THOMPSON |
| 6771 | ZACHARY TROUT |
| 6772 | ZACHERY E RIDDLE |
| 6773 | ZAHARI DIMITROV |
| 6774 | ZAIN R SAEED |
| 6775 | ZANDRA GUTIERREZ |
| 6776 | ZARA CERISE NUEN |
| 6777 | ZAYNE TURNER |
| 6778 | ZENIA C GRULLON |
| 6779 | ZENON R VASQUEZ |
| 6780 | ZENON VASQUEZ |
| 6781 | ZERRICK T PEARSON |
| 6782 | ZHENG XUE |
| 6783 | ZOE E LEMASTER |
| 6784 | ZOE NIXON |
| 6785 | ZOE Z NOVENDSTERN |
| 6786 | MICHAEL R WILD |